| Product Title | Colors | Materials |
|---|---|---|
| Nike Forward Hoodie Men's Hoodie | | 100% polyester |
| Nike Forward Hoodie Women's Hoodie | | 100% polyester |
| Nike Forward Crew Men's Crew | | 100% polyester |
| Nike Forward Crew Women's Crew | | 100% polyester |
| Jordan 1 KO Shoes | | |
| Nike Dunk High Next Nature Big Kids' Shoes | | |
| Nike Downshifter 12 Men's Road Running | | |
| Nike Air VaporMax 2021 FK Men's Shoes | Black/Orange Trance/Anthracite/Bright Crimson<br>Wolf Grey/Medium Blue/Dark Smoke Grey/Medium Blue<br>Volt/Photo Blue/Metallic Silver/Black<br>Phantom/University Blue/Team Orange/Vivid Green<br>White/Black/Anthracite/Kumquat<br>Black/Photo Blue/Bright Crimson/University Gold<br>White/Black/Metallic Silver/Photo Blue<br>Black/Black/Anthracite/Black<br>Black/Cargo Khaki/Washed Teal/Chlorophyll<br>White/Light Madder Root/Light Marine/Black<br>Multi-Color/Pollen/Chlorine Blue/Black<br>White/Black/Metallic Silver/White<br>Black/University Gold/Dark Grey/White<br>Light Bone/Summit White/Black/University Red<br>Light Bone/Phantom/Metallic Silver/Dark Atomic Teal<br>Game Royal/White/Anthracite/Black<br>Rift Blue/Wolf Grey/Photon Dust/Dark Teal Green | |

**Exhibit A**

| | | |
|---|---|---|
| Nike Air Max Terrascape 90 Men's Shoes | White/White/White/White<br>Black/Black/Black/Black<br>Summit White/Pure Platinum/Wolf Grey/Red Clay<br>Off Noir/Black/Summit White<br>Black/Key Lime/Pilgrim/Elemental Pink<br>Summit White/Photon Dust/Light Iron Ore<br>Phantom/Olive Aura/Canyon Purple/Vivid Green<br>Aura/Ocean Cube/Washed Teal<br>Rattan/Khaki/Phantom/Dark Smoke Grey<br>Obsidian/Thunder Blue/Light Madder Root/Marina<br>Sail/Sea Glass/Black<br>Black/Lime Ice/Anthracite/Dark Grey | |
| Nike Air VaporMax 2021 Flyknit Women's Shoes | Pink Blast/Photo Blue/Volt/Black<br>Black/Racer Blue/Bright Crimson/Hyper Pink<br>Pink Oxford/Rose Whisper/Metallic Silver/Pink Oxford<br>Phantom/Summit White/Metallic Silver/Phantom<br>Black/Praline/Light British Tan/Habanero Red<br>Black/Metallic Silver/Black<br>White/Pure Platinum/Metallic Silver/White<br>Black/Metallic Silver/White<br>Oatmeal/Phantom/Metallic Silver/White | |
| Nike Air Force 1 Crater Next Nature Men's Shoes | Black/Volt/Off Noir<br>White/Volt/Black/Light Bone | |

| | | |
|---|---|---|
| Nike Air Max 97 Women's Shoes | Metallic Silver/White/Black/Varsity Red<br>Hemp/Summit White/Pearl White/Hemp<br>Mint Foam/Barely Volt/White/Volt<br>Obsidian/Midnight Navy/Sail/Gorge Green<br>White/University Gold<br>Atlantic Blue Heather/Metallic Silver/Black/Voltage Yellow<br>Multi-Color/Habanero Red/Sail/White<br>White/Bright Crimson/Black/Photo Blue<br>Dark Beetroot/Team Red/Sail/Pomegranate<br>Phantom/Sanddrift/Light Curry<br>Aura/Ocean Cube/Summit White/Metallic Silver<br>Twine/Metallic Gold/Off Noir/White<br>Pink Oxford/Barely Rose/Summit White/Summit White<br>Black/Black/White<br>Black/Black/Dark Smoke Grey<br>White/White/White | |
| Nike Therma-FIT Men's Tapered Training Pants | Black/Black/White<br>Charcoal Heather/Dark Smoke Grey/Black<br>Dark Grey Heather/Particle Grey/Black<br>Obsidian/Obsidian/Black | 100% polyester |
| Nike Air Force 1 '07 LV8 Next Nature Men's Shoes | | |
| Nike Pegasus Turbo Next Nature Men's Road Running Shoes | Enamel Green/Black/Magma Orange/University Gold<br>Pure Platinum/Black/Medium Blue/Bright Crimson<br>Black/Anthracite/Canyon Purple/Vivid Purple<br>Black/Off Noir/Sesame/Sail<br>Pure Platinum/White/Valerian Blue/Bright Spruce | |

| | | |
|---|---|---|
| Nike Revolution 6 Next Nature Men's Road Running Shoes | | |
| Nike Air Force 1 '07 Next Nature Women's Shoes | White/Black/Metallic Silver/White<br>White/White/Metallic Silver/Doll<br>White/Metallic Gold/Light Orewood Brown<br>White/White/Arctic Orange | |
| Nike Air Max 90 Women's Shoes | White/Light Iron Ore/University Red/Black<br>Phantom/Shimmer/Pearl White/Metallic Silver<br>Summit White/Pure Platinum/Medium Blue<br>Hemp/Sail/Velvet Brown/Light Soft Pink<br>Summit White/Sail/Phantom/Neptune Green<br>Sail/Phantom/White Onyx/Arctic Orange<br>Sail/Honeydew/Arctic Orange/Copa<br>Summit White/Black/Mantra Orange<br>White/Doll/Pure Platinum/Lapis<br>Summit White/Pro Green/Crimson Bliss/Summit White<br>Summit White/Light Bone/Vivid Sulfur/University Blue<br>Black/Black/White<br>White/White/Black<br>Barely Rose/Pink Oxford/Black/Summit White<br>White/White/White | |
| Nike Court Legacy Men's Shoes | White/Black/White<br>Black/White<br>White/Desert Ochre/Black | This product is made with at least 20% recycled materials by weight. |
| Nike Air Force 1 Crater Flyknit Next Nature Men's Shoes | Black/White/Pure Platinum/Black<br>Black/Scream Green/Lime Ice/Black<br>White/Summit White/Platinum Tint/White | |

| Nike Revolution 6 Next Nature Men's Road Running Shoes | Pure Platinum/Dark Marina Blue/Worn Blue/Thunder Blue<br>Black/Anthracite/University Red<br>Midnight Navy/Obsidian/Ashen Slate/White<br>White/Pure Platinum/Black/Wolf Grey<br>Valerian Blue/Bright Spruce/Black/White<br>Black/Dark Smoke Grey/Black<br>White/White/White<br>Anthracite/Blackened Blue/Canyon Purple/Vivid Purple<br>Black/Cobblestone/Bright Crimson/Laser Blue<br>Iron Grey/Smoke Grey/Black/White<br>Cargo Khaki/Sequoia/Light Silver/Glacier Blue<br>Concord/White/Black/Football Grey<br>Black/Iron Grey/White | 100% recycled polyester laces. |
| Nike Free Run 5.0 Men's Road Running Shoes | | |
| Nike Experience Run 11 Next Nature Men's Road Running Shoes | Flat Pewter/Gold Suede/White/Metallic Pewter<br>Black/Dark Smoke Grey<br>Cerulean/Peach Cream/White/Valerian Blue<br>Aviator Grey/Metallic Silver/Black<br>Football Grey/Black/White/Bright Crimson<br>Sequoia/Black/White/Honeydew<br>Midnight Navy/Dark Obsidian/White<br>Pure Platinum/Worn Blue/Thunder Blue<br>Black/White | |
| Nike Pro Big Kids' (Girls') 3" Shorts | Elemental Pink/White<br>Black/White<br>Carbon Heather/White<br>White/Pure Platinum | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |

| | | |
|---|---|---|
| Nike Force 1 LV8 Next Nature Baby/Toddler Shoes | | |
| Nike Club Fleece Men's Pullover Hoodie | Alligator<br>Canyon Rust<br>Limestone<br>Dark Driftwood<br>University Blue | Body: 77% cotton<br>23% polyester. Rib<br>: 93% cotton<br>5% polyester<br>2% spanex. Hood Lining<br>: 94% cotton<br>6% polyester. |
| USMNT 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Impossibly Light Women's Hooded Running Jacket | | 93% polyester<br>7% spandex |
| Nike Phenom Elite Men's Knit Running Pants | Light Smoke Grey/Smoke Grey<br>Black/Black<br>Thunder Blue/Thunder Blue | Body: 92% polyester<br>8% spandex. Mesh<br>: 100% polyester. |
| Nike Pro Dri-FIT Men's Slim Fit Sleeveless Top | Black/White<br>University Red/Black/Black<br>Obsidian/Iron Purple/Iron Purple<br>Iron Grey/Black/Black<br>White/Black/Black<br>Rough Green/Black/Black<br>Game Royal/Black/Black | 92% polyester<br>8% spandex |

| | | |
|---|---|---|
| Nike Experience Run 11 Next Nature Women's Road Running Shoes | Summit White/Magic Ember/White/University Red<br>Burgundy Crush/Canyon Rust/Black/Mint Foam<br>Amethyst Ash/White/Off Noir<br>Black/Dark Smoke Grey/White<br>Light Iron Ore/Neptune Green/White/Light Thistle<br>Light Bone/Atmosphere/Crimson Bliss/Atomic Green<br>Black/Lilac/Racer Blue/White<br>White/Pure Platinum/Metallic Silver<br>Black/White/Rush Pink | |
| Nike Free Run 5.0 Next Nature Women's Road Running Shoes | Platinum Violet/Champagne/White<br>Sail/Phantom/Light Iron Ore/Atmosphere<br>University Red/Gym Red/Off Noir/White<br>Pure Platinum/Ghost/Metallic Silver<br>White/Platinum Tint/Team Orange/Black<br>Black<br>Lilac/Black/Barely Grape/Racer Blue<br>Pure Platinum/Barely Green/Mint Foam/White | |
| Nike Air Max Flyknit Racer Men's Shoes | University Red/Wolf Grey/Black/Black<br>Elemental Gold/Gold Suede/Black/Hyper Royal<br>Black/Anthracite/Black/Black<br>Black/White<br>Pure Platinum/White/Pure Platinum/Black<br>Ghost Green/Pink Blast/Photo Blue/Black | |
| Nike Air Force 1 Crater Big Kids' Shoes | White/Volt/Black/Light Bone<br>Light Smoke Grey/ASH GREY/Volt/Particle Grey<br>White/Volt/Pure Platinum/Sangria | |
| Kyrie Flytrap 6 Basketball Shoes | Black/Iron Grey/White<br>Orange Trance/Black/Canyon Rust/Yellow Strike | |

| Nike Dri-FIT Men's Training Pants | Obsidian/White<br>Black/White<br>Charcoal Heather/Black<br>Dark Grey Heather/Black | 61% cotton<br>39% polyester |
|---|---|---|
| Nike Pro Women's 3" Shorts | Black/Volt/White<br>Black/White<br>Medium Olive/Black/White<br>Cinnabar/Black/White<br>Canyon Rust/White<br>Smoke Grey/Heather/Black/Black<br>Game Royal/Black/White<br>Obsidian/White<br>Atomic Green/White<br>Black/Iron Grey<br>Iron Grey/Black/White<br>Mystic Hibiscus/White<br>Pinksicle/White<br>Madder Root/White<br>White/Black/Black<br>Viotech/Black/White<br>Black/Pink Glaze/White<br>Worn Blue/White | 78-83% polyester<br>17-22% spandex |

| | | |
|---|---|---|
| Nike Revolution 6 Next Nature Women's Road Running Shoes | Valerian Blue/Orange Trance/Summit White/Light Bone<br>Black/Iron Grey/Hyper Pink<br>Black/Dark Smoke Grey/Black<br>Black/Light Thistle/White/Lapis<br>Cave Purple/Racer Blue/Black/Lilac<br>Black/Dark Smoke Grey/Cool Grey/White<br>White/White/White<br>Dark Smoke Grey/Summit White/Black/Metallic Copper<br>Black/Summit White/Metallic Copper Coin<br>White/Pure Platinum/Metallic Silver<br>Light Violet/White/Champagne<br>Ashen Slate/Black/Medium Blue/Doll<br>Phantom/Light Iron Ore/Dark Smoke Grey/Neptune Green | |
| Nike Cosmic Unity 2 Basketball Shoes | Off White/Football Grey/Ghost Green/Multi-Color<br>Siren Red/Metallic Gold/Doll/Black<br>Black/Football Grey/Off Noir/Multi-Color<br>Coconut Milk/Atmosphere/Mint Foam/Black<br>Off Noir/Football Grey/Bright Crimson/Multi-Color | |
| Nike Repel UV Windrunner Men's Running Jacket | | Body: 93% polyester<br>7% spandex. Side pocket knuckle side<br>panels lining: 100% polyester. |
| Nike Mercurial Superfly 9 Club TF Turf Soccer Shoes | | |

| | | |
|---|---|---|
| Nike Air Max Dawn SE Women's Shoes | White/Medium Soft Pink/Baltic Blue/White<br>Summit White/Pure Platinum/White/Medium Blue<br>Light Soft Pink/White/Sail/Shimmer<br>White/Light Orewood Brown/Black/Mantra Orange<br>Light Orewood Brown/Sanded Gold/Light Madder<br>Root/Sail<br>Phantom/Light Bone/Atmosphere/Summit White<br>Atomic Green/Light Lemon Twist/Black<br>White/Mint Foam/Vivid Sulfur/Multi-Color<br>White/Light Liquid Lime/Light Thistle/Peach Cream<br>Phantom/Sanddrift/Black/Light Curry<br>Gym Red/White/Black/Vivid Sulfur<br>Summit White/Metallic Gold/Silver/Black<br>Black/Habanero Red/Electro Purple/White<br>White/Light Bone/Black/Lapis<br>White/Total Orange/Black<br>Black/Metallic Silver/Total Orange/Summit White | |
| Nike Air Force 1 Mid '07 LV8 Next Nature<br>Men's Shoes | | |
| Nike Force 1 Crater Next Nature Little Kids'<br>Shoes | Bright Spruce/Volt/Barely Volt/Phantom<br>White/White/Volt/Habanero Red | |
| Nike Pro Women's Mid-Rise 3" Graphic Shorts | Black/Dark Smoke Grey/White<br>Gold Suede/Ale Brown/Barely Green<br>Cinnabar/Oxen Brown/Light Soft Pink<br>Medium Olive/Sequoia/White | Body: 83% polyester<br>17% spandex. Elastic<br>: 72% nylon<br>19% polyester<br>9% spandex. |

| | | |
|---|---|---|
| Nike Zoom Mercurial Vapor 15 Academy IC Indoor/Court Soccer Shoes | Metallic Copper/Metallic Copper<br>White/Concord/Medium Blue/Metallic Copper<br>Yellow Strike/Coconut Milk/Doll/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Court Legacy Next Nature Women's Shoes | White/Desert Ochre/Team Orange/Black<br>White/Volt/Black/Gold Suede<br>White/Black/Volt/White | |
| Nike Dri-FIT ADV AeroSwift Men's Racing Pants | Black/White<br>Ironstone/Ghost Green<br>Light Iron Ore/Ghost Green<br>Deep Royal Blue/Bright Crimson | Body and Brief: 89% polyester 11% spandex |
| Nike SuperRep Go 3 Flyknit Next Nature Women's Training Shoes | Dark Smoke Grey/Olive Grey/Purple Smoke/Metallic Copper<br>Black/Dark Smoke Grey/Lapis/Yellow Ochre<br>Sail/Sail/White Onyx/Sanded Gold<br>Black/White/Metallic Silver<br>White/Light Cream/Total Orange/Crimson Bliss<br>Photon Dust/Wolf Grey/Dynamic Turquoise/Bright Spruce<br>Desert Berry/Barely Rose/Elemental Pink/Sail<br>Sail/Medium Blue/Ghost Green/Black<br>White/Light Marine/Violet Ash/Black<br>Black/Armory Navy/Vivid Purple/Green Glow<br>Mystic Hibiscus/Pink Prime/Light Curry/Blackened Blue<br>White/Phantom/Volt/Dark Smoke Grey | |

| | | |
|---|---|---|
| Nike Air Max Terrascape 97 Men's Shoes | Black/Black/Black/Black<br>White/White/White/White<br>Black/Key Lime/Pilgrim/Elemental Pink<br>Off Noir/Black/Smoke Grey/Summit White<br>Summit White/Light Iron Ore<br>Phantom/Olive Aura/Canyon Purple/Vivid Green<br>Aura/Ocean Cube/Armory Navy/Washed Teal | |
| Nike Court Vision Low Next Nature Women's Shoes | White/Pink Oxford/Volt/Phantom<br>White/White/Black<br>Sail/Black/Vivid Green/White Onyx<br>White/White/White<br>White/Pink Oxford | |
| Nike Sportswear Tech Fleece Men's Joggers | Cacao Wow/Heather<br>Medium Olive/Heather<br>Dark Grey Heather<br>Black/Heather<br>Celestine Blue/Heather<br>White/Heather | Body: 66% cotton<br>34% polyester. Pocket Bags<br>: 97% cotton<br>3% polyester. |
| Nike City Rep TR Men's Training Shoes | Wolf Grey/Cool Grey/White/Black<br>Photon Dust/Black/White/Gold Suede<br>Black/Dark Smoke Grey/White<br>Armory Navy/White/Obsidian/Cerulean<br>Black/White/Racer Blue<br>Cargo Khaki/Black/White/Safety Orange | |

| Nike Air Max Pre-Day Women's Shoes | Light Liquid Lime/Pistachio Frost/Lime Ice/Black<br>Sail/Arctic Orange/Sanded Gold/Amethyst Wave<br>Light Soft Pink/Pink Oxford/Metallic Silver/Black<br>Hemp/Sail/Velvet Brown/Light Soft Pink<br>Light Bone/Sanddrift/Iron Grey/White<br>White/Summit White/Metallic Silver/Phantom<br>Phantom/Light Bone/Gum Yellow/Summit White<br>Rattan/Rose Whisper/Seafoam/Sail<br>Pure Platinum/Metallic Gold/Metallic Silver/White<br>Venice/Plum Fog/White/Grey Fog<br>Wheat/Red Plum/Orange/Yellow Strike<br>Purple Dawn/Space Purple/Metallic Silver/Black<br>Summit White/Habanero Red/Light Curry/Black | |
| Nike Air Max Bliss Women's Shoes | Lilac/Barely Grape/University Blue/Black<br>Wolf Grey/Summit White/Light Orewood Brown/Medium Ash<br>Light Iron Ore/Cool Grey/Armory Navy/Metallic Silver<br>White/White/Summit White<br>Laser Pink/Solar Red/Pink Foam/White<br>Photon Dust/Black/Lilac/Metallic Silver<br>Light Bone/Phantom/Limestone/Dark Smoke Grey<br>Summit White/Black/Light Silver/Metallic Silver | |
| Nike Air Max 97 SE Men's Shoes | Coconut Milk/Barely Volt/White/Neptune Green<br>Sail/Treeline/Wheat Grass/Sail<br>White/Laser Blue/Washed Teal/Siren Red<br>Rush Orange/Vivid Sulfur/Light Curry/White<br>Iron Grey/Particle Grey/Celery/Phantom<br>Black/Summit White/Sport Turquoise | |

| | | |
|---|---|---|
| Nike Therma-FIT Men's Pullover Fitness Hoodie | Alligator/Alligator/Black/Black<br>Dark Grey Heather/Particle Grey/Black/Black<br>White/White/Black/Black<br>Black/Black/Black/Iron Grey | 100% polyester |
| Nike Sportswear Men's Long-Sleeve T-Shirt | Dark Marina Blue<br>Light Bone<br>Aviator Grey | 100% cotton |
| Nike Air Max Terrascape Plus Men's Shoes | White/White/White/Pure Platinum<br>Black/Anthracite/Black/Anthracite<br>Off Noir/Pilgrim/Canyon Purple/Elemental Pink<br>Summit White/Photon Dust/Light Iron Ore<br>Off Noir/Black/Anthracite/Summit White<br>Phantom/Olive Aura/Velvet Brown/Vivid Green<br>Aura/Ocean Cube/Armory Navy/Washed Teal<br>Sail/Sea Glass/Cashmere/Black<br>Black/Anthracite/Dark Smoke Grey/Lime | layered upper is made from at least 20% recycled materials by weight |
| Nike Air Max Scorpion Flyknit Men's Shoes | | |
| NikeCourt Legacy Canvas Next Nature Men's Shoes | | |
| Nike Dri-FIT One Women's Color-Block Short-Sleeve Training Crop Top | Light Crimson/Royal Tint/Cinnabar/Royal Tint<br>Black/Dark Smoke Grey/Light Iron Ore/Light Iron Ore | 100% polyester |
| Nike Air Max 2021 Men's Shoes | Photon Dust/Varsity Red/White/Black<br>Black/Iron Grey/White<br>Ghost/Ashen Slate/Obsidian Mist/Obsidian<br>Photon Dust/Clear Emerald/Grey Fog/Summit White<br>Obsidian/Lime Glow/Brigade Blue/White | |

| | | |
|---|---|---|
| Nike Mercurial Vapor 15 Club MG Multi-Ground Soccer Cleats | Metallic Copper/Metallic Copper<br>Yellow Strike/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Space Hippie 04 Women's Shoes | Cargo Khaki/Sequoia/Photon Dust/Pearl White<br>Multi-Color/Total Orange/Orange/Photon Dust | |
| Nike Air Max Pre-Day SE Men's Shoes | White/Obsidian/Sail/Light Bone<br>Light Orewood Brown/Wheat Grass/Sail/Burnt Sunrise<br>Black/Gum Light Brown/Black<br>White/Pure Platinum/Volt/Black<br>University Gold/Black/Cinnabar/Gorge Green<br>White/Photon Dust/Summit White/Black<br>Wolf Grey/Rift Blue/Wheat Grass/Sail<br>Summit White/Mint Foam/Black/University Red<br>Sail/Mint Foam/Light Madder Root/Black<br>Rattan/Matte Olive/Hazel Rush/Vivid Green<br>Twine/Light Bone/Game Royal/Pollen<br>Kumquat/Photon Dust/White/Pomegranate<br>Hasta/Iron Grey/Cave Stone/Anthracite<br>Chlorophyll/Treeline/Phantom/Camellia<br>Summit White/Pure Platinum/Wolf Grey/White<br>Smoke Grey/Iron Grey/White/Moon Fossil<br>Black/Anthracite/Iron Grey/Fresh Water<br>Cedar/Brown Basalt/Dark Pony/Pollen<br>Black/Anthracite/White<br>Phantom/Rattan/Light Bone/Black | |

| | | |
|---|---|---|
| Nike Swoosh Women's High-Support Non-Padded Adjustable Sports Bra | Black/Black/Dark Smoke Grey/White<br>Desert Berry/Desert Berry/Desert Berry/Pink Oxford<br>Barely Green/Barely Green/Pure Platinum/Black<br>Madder Root/Madder Root/Madder Root/Black<br>Worn Blue/Worn Blue/Worn Blue/Black<br>White/White/White/Black | Body: 64% polyester<br>36% spandex. Center back mesh<br>: 65% nylon<br>35% spandex. Lower panel<br>: 79% nylon<br>21% spandex. Binding<br>: 76% nylon<br>24% spandex. Panels lining<br>: 56% polyester<br>44% spandex. Mesh lining<br>: 81% polyester<br>19% spandex |
| Nike Star Runner 3 Little Kids' Shoes | Summit White/Pink Foam/Black/Pink Gaze<br>Worn Blue/Crimson Bliss<br>Game Royal/Midnight Navy/White<br>Light Smoke Grey/Smoke Grey/Black<br>Black/Dark Smoke Grey/Dark Smoke Grey<br>Game Royal/Midnight Navy/Safety Orange/White<br>Midnight Navy/Vivid Purple/Metallic Silver<br>Pink Foam/Black<br>Phantom/White/University Gold/Multi-Color<br>Black/Dark Smoke Grey/Black<br>University Red/Smoke Grey/University Red<br>Black/Dark Smoke Grey/Black | |
| Jordan Dri-FIT Air Men's Fleece Pants | Carbon Heather/Black<br>Black/Black<br>Fossil Rose/Black | Body: 78% polyester<br>22% cotton. Overlays<br>: 100% polyester. |
| Club América 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Air Force 1 '07 SE Women's Shoes | Sail/Black/Vivid Green/Arctic Orange<br>Multi-Color/Sail/Sanddrift/Football Grey<br>White/Sail/Lemon Wash/Multi-Color<br>White/Metallic Silver/Black/White<br>Amethyst Ash/Pink Oxford/Black/Pale Ivory | |
| Nike Yoga Dri-FIT Men's Fleece Pants | Ironstone/Pure<br>Black/Pure<br>Black | 41% Polyester,<br>37% Cotton,<br>16% Lyocell,<br>6% Spandex. |
| Nike Pro Women's High-Waisted 3" Training Shorts with Pockets | Neptune Green/Lapis/Lapis<br>Dark Smoke Grey/Black/White | Body: 83% polyester<br>17% spandex. Panels<br>: 100% polyester. Elastic<br>: 62% nylon<br>21% polyester<br>17% spandex. |
| Nike ACG Icon Fleece Polartec® "Wolf Tree" Big Kids' Oversized Hoodie | | 100% polyester |

| Nike Swoosh Women's Medium-Support Non-Padded Sports Bra | Pinksicle/White<br>Worn Blue/White<br>Atomic Green/White<br>Smoke Grey/Pure/Black<br>Viotech/White<br>Alligator/White<br>Doll/White<br>Cinnabar/White<br>Atmosphere/White<br>Light Bordeaux/White<br>Valerian Blue/White<br>Madder Root/White<br>Neptune Green/White<br>Gold Suede/White<br>Black/White<br>White/Black | Lining: 82% polyester<br>18% spandex. Elastic<br>: 49% polyester<br>26% nylon<br>25% rubber. |
|---|---|---|
| Nike Crater Impact Women's Shoes | Summit White/Platinum Tint/Photon Dust/Grey Fog<br>Black/Off Noir/Dark Smoke Grey/Iron Grey<br>Atmosphere/Crimson Bliss/Iris Whisper/Madder Root<br>Light Soft Pink/Light Silver/Arctic Orange/Smoke Grey<br>Desert Berry/Mars Stone/Burgundy Crush/Light Silver<br>Sanddrift/Hemp/Bright Crimson/Black | Lifted Crater foam midsole is made from 12% recycled content, adds stability and has a unique<br>Made with at least 25% recycled material by weight. Rubber details on outsole feature 15% Nike Grind and add traction and durability<br>Laces made from 100% recycled polyester |
| Nike Therma-FIT Repel Men's Synthetic-Fill Running Jacket | Alligator<br>Black<br>Dark Beetroot | fill: 100% polyester. Lining<br>: 100% nylon. |

| | | |
|---|---|---|
| Nike Space Hippie 04 Women's Shoes | Wheat/Dark Beetroot/Cinnabar/Black<br>Sweet Beet/Team Red/Photon Dust/Black<br>Rough Green/Iron Grey/Velvet Brown/Flat Pewter | |
| Nike Zoom Mercurial Superfly 9 Academy TF Turf Soccer Shoes | Metallic Copper/Metallic Copper<br>White/Concord/Medium Blue/Metallic Copper<br>Mint Foam/Total Orange/Ghost Green/Blackened Blue<br>Yellow Strike/Coconut Milk/Doll/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Sportswear Therma-FIT Legacy Men's Hooded Jacket | Game Royal/Game Royal/Sail<br>Smoke Grey/Light Bone/Sail<br>Rough Green/Rough Green/Sail<br>Sequoia/Sequoia/Black<br>Rattan/Rattan/Sail<br>Black/Black/Black | Body, lining and fill: 100% polyester. |
| Nike Therma-FIT Men's Camo Tapered Training Pants | Velvet Brown/Coconut Milk<br>Black/Coconut Milk | 100% polyester |
| Nike Sportswear Everyday Essential Crew Socks (3 Pairs) | White/Black<br>Black/White | 97% polyester<br>3% spandex |
| Nike Eclipse Women's Running Shorts | Neptune Green<br>Atomic Green<br>Light Madder Root<br>Black | Body: 80% polyester<br>20% spandex. Mesh lining: 100% polyester. Waistband<br>waist lining: 84% polyester<br>16% spandex. |
| Nike Epic Fast Women's Mid-Rise 7/8 Leggings | | Body: 80% polyester<br>20% spandex. Panels<br>: 94% polyester<br>6% spandex. Gusset lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Pro Dri-FIT Flex Men's 6" Training Shorts | Gorge Green/Black<br>Obsidian/White<br>Black/White<br>Smoke Grey/Black | Body: 89% polyester<br>11% spandex. Pocket bag<br>: 100% polyester. |
| Netherlands 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Australia 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Pro Dri-FIT Men's 3/4 Tights | Black/White<br>White/Black/Black<br>University Red/Black/Black<br>Iron Grey/Black/Black<br>Obsidian/Iron Purple/Iron Purple<br>Game Royal/Black/Black | Body: 90% polyester<br>10% spandex. Mesh<br>: 92% polyester<br>8% spandex. |
| Nike Court Vision Mid Next Nature Men's Shoes | Dark Beetroot/Sail/Black<br>Black/Black/Black<br>Light Smoke Grey/Sail/Black<br>Black/Black/White<br>White/White/Black<br>White/White/White | Made with at least 20% recycled material by weight. |
| Nike Yoga Men's Pants | Iron Grey/Heather/Black<br>Black/Heather/Black | Body: 64% cotton<br>32% polyester<br>4% spandex. Rib<br>: 56% polyester<br>41% cotton<br>3% spandex. |

| | | |
|---|---|---|
| Nike Yoga Therma-FIT Luxe Women's Top (Plus Size) | Light Orewood Brown<br>Black<br>Oil Green | Body: 63% polyester<br>37% cotton. Pocket Bags<br>: 75% polyester<br>13% cotton<br>12% rayon. |
| Nike Victory G Lite NN Golf Shoes | Black/Sail<br>Smoke Grey/White/Black/Tour Yellow<br>Neutral Grey/Sail | |
| Nike Air Max 2021 Womens Shoes | Venice/Lime Ice/Ghost/Black<br>Barely Rose/Pure Platinum/Pink Oxford/White<br>White/Thunder Blue/Pure Platinum/Archaeo Pink<br>Light Bone/Flash Crimson/Black/White<br>Pure Platinum/Washed Teal/Wolf Grey/Black | |
| Nike Dri-FIT One Luxe Women's Twist Cropped Short-Sleeve Top (Plus Size) | Light Madder Root<br>Valerian Blue<br>Pinksicle<br>Ashen Slate<br>Doll<br>Black<br>White<br>Pink Glaze<br>Lime Ice | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike One Luxe Women's Mid-Rise 7/8 Leggings (Plus Size) | Redstone/Clear<br>Black/Clear<br>Jade Smoke/Clear<br>Amethyst Smoke/Clear<br>Archaeo Pink/Clear | 76% polyester<br>24% spandex |

| | | |
|---|---|---|
| Nike Air Max 2021 Big Kids' Shoes | Pink Glaze/White/Black/Pink Glaze<br>Wolf Grey/Black/White/Clear Jade<br>Summit White/Photon Dust/Black/Volt<br>Summit White/Off Noir/Amethyst Ash/Metallic Red Bronze<br>Flat Pewter/Medium Ash/White/Siren Red<br>Grey Fog/Flat Pewter/White/Photo Blue<br>Black/Mystic Red/Cosmic Clay/White | |
| Nike Dri-FIT Legend Men's Long-Sleeve Fitness Top | Laser Blue/Black<br>Black/Matte Silver<br>Dark Beetroot/Black | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Leggings | Laser Blue/White<br>Smoke Grey/White<br>Black/White<br>Elemental Pink/White<br>Light Thistle/White<br>Light Crimson/White | Body: 83% polyester<br>17% spandex. Gusset lining : 100% polyester. |
| Paris Saint-Germain 2022/23 Home Baby Soccer Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| Nike Dri-FIT Phenom Elite Men's Knit Trail Running Pants | | Body: 100% polyester. Panels : 93% polyester<br>7% spandex. |
| England Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Sportswear Essentials Crossbody Bag (1L) | Sequoia/Sequoia/Light Bone<br>Ironstone/Ironstone/Black<br>Black/Black/Ironstone | Body: 75% nylon<br>25% polyester. Lining 100% polyester. |

| Nike Element Women's Running Crew (Plus Size) | Medium Olive/Olive Aura/Heather<br>Light Crimson/Magic Ember/Heather<br>Doll/Barely Grape/Heather<br>Light Madder Root/Atmosphere/Heather<br>Black<br>Smoke Grey/Light Smoke Grey/Heather | 88% recycled polyester<br>12% spandex |
| --- | --- | --- |
| Nike Dri-FIT One Elastika Women's Standard Fit Tank (Plus Size) | Pinksicle/White<br>Particle Grey/Heather/Black<br>Lapis/White<br>White/Black<br>Black/White<br>Light Thistle/White | 100% polyester |
| Nike Swoosh Big Kids' (Girls') Sports Bra | White/Pure Platinum<br>Archaeo Pink/White<br>Elemental Pink/White<br>Black/White<br>Ghost Green/White<br>Carbon Heather/White | 83% polyester<br>17% spandex |
| Nike Dri-FIT One Luxe Big Kids' (Girls') High-Rise Leggings (Extended Size) | Rush Maroon/Pure<br>Smoke Grey/Pure<br>Copa/Pure | Body: 88% polyester<br>12% spandex. Gusset lining : 100% polyester. |
| Nike One Luxe Women's Heathered Mid-Rise Leggings | Obsidian/Clear<br>Black/Clear<br>Archaeo Pink/Clear | 76% polyester<br>24% spandex |

| | | |
|---|---|---|
| Nike (M) Women's Pullover (Maternity) | Black/Black/White<br>Archaeo Brown/Heather/White<br>Medium Olive/Heather/Black<br>Hasta/Heather/White<br>Archaeo Pink/Heather/White<br>Magic Ember/Heather/White<br>Ashen Slate/Heather/Black | Body: 78% polyester<br>22% cotton. Pocket Bags<br>: 88% polyester<br>12% spandex. |
| Nike Dri-FIT One Women's Printed Training Tank (Plus Size) | Medium Olive/Black<br>Black/White | 100% polyester |
| Nike Sportswear Big Kids' (Girls') Full-Zip Jersey Hoodie (Extended Size) | Pink Salt/Light Smoke Grey<br>Mint Foam/Violet Shock | 100% cotton |
| Nike Dri-FIT Legend Big Kids' (Boys') T-Shirt | Black/White<br>Game Royal/White<br>Tumbled Grey/Flat Silver/Heather/White<br>University Red/White<br>Alligator/White<br>White/Black | 100% polyester |
| Atlético Madrid AWF Men's Soccer Jacket | | 100% polyester |
| Nike Elemental Premium Fanny Pack (8L) | Midnight Navy/Midnight Navy/Thunder Blue<br>Black/Black/Anthracite<br>Dark Beetroot/Dark Beetroot/Canyon Rust | 100% polyester |
| Nike Dri-FIT Swoosh Big Kids' (Girls') Printed Reversible Sports Bra (Extended Size) | Light Smoke Grey/White<br>Black/White<br>Pink Salt/White | Body: 83% polyester<br>17% spandex. Mesh<br>: 80% polyester<br>20% spandex. |

| | | |
|---|---|---|
| Nike SuperRep Cycle 2 Next Nature Indoor Cycling Shoes | Cerulean/Arctic Orange/Golden Moss/Armory Navy<br>Light Crimson/Team Red/Team Red<br>Volt/White/Black<br>Black/Anthracite/Volt/White<br>White/Siren Red/Black | |
| Nike Epic Luxe Women's Trail Running Tight Shorts | Mineral Clay/Black/Mineral Clay/Black<br>Psychic Purple/Black/Psychic Purple/Black<br>Black/Black/Black/White<br>Plum Fog/Black/Plum Fog/Black | Body: 80% polyester 20% spandex. Waist lining : 80% polyester 20% spandex. Mesh : 82% polyester 18% spandex. |
| FFF 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Tempo Big Kids' (Girls') Running Shorts | Pinksicle/Pinksicle/Alligator/White<br>Lapis/Lapis/Ghost Green/White<br>Atomic Green/Olive Aura/Atmosphere/Atmosphere<br>Light Thistle/Light Thistle/Lapis/White<br>Pink Foam/Pink Foam/White/White<br>University Blue/Football Grey/Goldtone/Goldtone<br>Gunsmoke/White/Black/White<br>Game Royal/White/White/White<br>White/White/White/Wolf Grey<br>Sport Red/White/White/White<br>Black/Black/Black/White<br>Black/Black/White/White | 100% polyester |

| | | |
|---|---|---|
| Nike College Dri-FIT (Iowa) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| Nigeria 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Indy Women's Light-Support Padded Sports Bra | White/Black/Black/Black<br>Black/Black/Black/White | lining: 88% polyester<br>12% spandex. Center back mesh<br>Bottom hem: 81% nylon<br>19% spandex. Elastic<br>: 84-85% nylon<br>15-16% spandex. Interlining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100% polyester. Pad<br>: 100% polyurethane |
| Nike Essential Women's Cheeky Swim Bottom | Pacific Blue<br>Chlorine Blue<br>Black | 83% polyester<br>17% elastane |

| Nike Star Runner 3 Baby/Toddler Shoes | Summit White/Pink Foam/Black/Pink Gaze<br>Midnight Navy/Vivid Purple/Metallic Silver<br>Grey Fog/Photo Blue/Atomic Green/White<br>Pink Foam/Black<br>Game Royal/Midnight Navy/Safety Orange/White<br>Black/Dark Smoke Grey/Black<br>Dark Smoke Grey/Black/Black<br>Cave Purple/Lilac/White<br>Smoke Grey/Magic Ember/Copa/White<br>Black/Dark Smoke Grey/Dark Smoke Grey<br>Game Royal/Midnight Navy/White<br>University Red/Smoke Grey/University Red<br>Black/Dark Smoke Grey/Black<br>Sail/Sesame/Red Clay/Bright Crimson | |
| Nike Dri-FIT Legend Men's Fitness T-Shirt | Team Red/Matte Silver<br>Tumbled Grey/Flat Silver/Heather/Black<br>White/Black<br>Black/Matte Silver<br>Light Menta/Black<br>Sport Red/Red Clay/Heather/Black<br>Dark Obsidian/College Navy/Heather/Matte Silver<br>Blue Void/White<br>Game Royal/Pacific Blue/Heather/Black<br>Team Orange/Black<br>Anthracite/Matte Silver | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Short-Sleeve Training Top (Extended Size) | White/Black<br>Pink Foam/Elemental Pink<br>Black/White | 100% polyester |

| Nike Dri-FIT Victory Women's Sleeveless Striped Golf Polo | Obsidian/White/White<br>Active Pink/Washed Teal/Washed Teal<br>White/Bright Spruce/Bright Spruce | 100% polyester |
|---|---|---|
| Nike Dri-FIT One Big Kids' (Girls') Bike Shorts (Extended Size) | Black/White | Body: 83% polyester<br>17% spandex. Gusset lining : 100% polyester. |
| Nike Pro Dri-FIT Big Kids' (Boys') Long-Sleeve Top | Carbon Heather<br>White<br>Black | 92% polyester<br>8% spandex |
| Nike Dri-FIT UV One Luxe Women's Standard Fit Short-Sleeve Top (Plus Size) | Pinksicle<br>Lapis<br>Cave Purple/Reflect Silver<br>White<br>Particle Grey/Heather<br>Black<br>Pink Glaze<br>Ashen Slate | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike Pro Dri-FIT Women's Cropped Tank | Madder Root/Light Madder Root/White<br>Ash Green/Aviator Grey/White<br>Light Curry/White<br>Black/White<br>Active Pink/White | Body: 78-83% polyester<br>17-22% elastane. Center back panel<br>Bra: 93% polyester<br>7% elastane. |

| | | |
|---|---|---|
| Nike One (M) Women's 7" Biker Shorts (Maternity) | Black/White<br>Hasta/White<br>Sangria/Black<br>Ashen Slate/Black<br>Viotech/White<br>Madder Root/White<br>Ironstone/White<br>Archaeo Pink/White<br>Medium Olive/Black | Body: 78-79% polyester 21-22% spandex. Wasitband : 88% polyester 12% spandex. Waist lining : 88% polyester 12% spandex. |
| Nike Dri-FIT Tempo Women's Leopard-Print Shorts (Plus Size) | Archaeo Brown/Archaeo Brown/Black/Wolf Grey<br>Dark Smoke Grey/Iron Grey/Black/Wolf Grey<br>Madder Root/Light Madder Root/Burnt Sunrise/Wolf Grey | Lining: 100% polyester |
| Nike Dri-FIT Trail T-Shirt | Mantra Orange<br>Ironstone<br>Enamel Green<br>Laser Blue | 75% polyester 13% cotton 12% rayon |
| Nike Dri-FIT One Luxe Women's Standard Fit Tank | Adobe/Black/Mint Foam/Worn Blue/Bright Cactus/White/Particle Grey/Heather / Light Madder Root / Noise Acqua / Neptune Green | 83% polyester / 10% spandex / 7% lyocell |
| Netherlands 2022 Stadium Away Big Kids' Soccer Jersey | | 100% polyester |
| Sacramento Kings Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Nike Sportswear Tribute Men's N98 Jacket | Black/White<br>Midnight Navy/White | Body: 100% polyester. Pocket bag knuckle side : 100% cotton. |
| Nike Elemental Backpack (21L) | Pure Platinum/Obsidian/White<br>Black/Black/White | 100% polyester |

| Nike ACG Dri-FIT Big Kids' Long-Sleeve Top | Sesame/Green Glow<br>Mint Foam/Light Thistle<br>Black/Photon Dust | 65% polyester<br>35% cotton |
|---|---|---|
| Nike Run Division Fast Women's Reflective-Print Running Leggings | Indigo Haze/Cave Purple<br>Black/Atomic Orange | Body: 80% polyester<br>20% spandex. Panels<br>: 92% polyester<br>8% spandex. Gusset lining<br>: 100% polyester. |
| Nike Sportswear Club Fleece Big Kids' (Boys') Full-Zip Winterized Hoodie | Gym Red/White<br>Light Smoke Grey/White<br>Valerian Blue/Mint Foam<br>Black/White | Faux fur and overlays: 100% polyester. Pocket bags<br>: 100% cotton. |
| Nike Sportswear Gym Vintage Women's Shorts (Plus Size) | Atmosphere/White<br>University Blue/White<br>Dark Grey Heather/White<br>Black/White | Body: 50% cotton<br>50% polyester. Pocket bags<br>: 100% cotton. |
| Nike Sportswear Circa 72 Big Kids' Hoodie | Hemp/Heather/Rush Orange<br>Photon Dust/Heather/Black<br>Vivid Sulfur/Heather/White | Body: 80% cotton<br>20% polyester. Rib<br>: 97% cotton<br>3% spandex. Hood lining<br>: 100% cotton. |
| Nike Sportswear Collection Essentials Women's Oversized Fleece Crew | Mineral Clay/Heather/White<br>Black Heather/White | 80% cotton<br>20% polyester |
| Nike Dri-FIT Tempo Icon Clash Women's Running Shorts | Cinnabar/Lapis/White<br>Doll/Sesame/White<br>Black/Black/White<br>Lapis/Neptune Green/White | 100% polyester |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Luxe Women's Cropped Tank (Plus Size) | University Red<br>Dark Pony | Body: 80% nylon<br>20% spandex. Panels Lining : 63% nylon<br>37% spandex. |
| Nike Flex Stride Wild Run Men's Brief-Lined Running Shorts | | Body: 100% polyester. Brief : 89% polyester<br>11% spandex. |
| Nike Run Division Miler Men's Flash Running Jacket | Black<br>Midnight Navy | 100% polyester |
| New Orleans Pelicans Diamond Icon Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike One (M) Women's High-Waisted Leopard Print Leggings (Maternity) | Viotech/White<br>Dark Smoke Grey/White<br>Archaeo Brown/White | Body: 79% polyester<br>21% spandex. Waistband : 88% polyester<br>12% spandex. Waist Lining : 88% polyester<br>12% spandex. |
| USMNT 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Men's Tapered Training Pants | Charcoal Heather/Black<br>Black/White<br>Dark Grey Heather/Black | 61% cotton<br>39% polyester |
| Club América Heritage86 Hat | Lemon Chiffon<br>Geode Teal | 100% polyester |
| Nike Pro Dri-FIT Big Kids' (Girls') Leggings | Lapis/White<br>Light Thistle/White<br>Black/White | Body: 83% polyester<br>17% spandex. Gusset lining : 100% polyester. |

| Nike Revolution 6 Baby/Toddler Shoes | Black/Dark Smoke Grey/White<br>Game Royal/Black/White<br>Aura/Worn Blue/Multi-Color<br>Black/Mint Foam/Canyon Purple/Metallic Red Bronze<br>Midnight Navy/Flat Pewter/White<br>Pink Foam/Black<br>Black/Dark Smoke Grey/Black<br>Violet Frost/Metallic Silver/Vivid Purple/Thunder Blue<br>University Red/Black<br>Black/Pink Foam/Hyper Pink<br>Light Smoke Grey/Dark Smoke Grey/Chrome/Green Strike<br>Iron Grey/Smoke Grey/White | |
| Jordan x Paris Saint-Germain 2019/20 Stadium Fourth Women's Soccer Jersey | | 100% recycled polyester |
| Nike x MMW Women's Long-Sleeve Top | | Body: 76% polyester<br>21% nylon<br>3% spandex. Overall content sleeves<br>: 75% polyester<br>23% nylon<br>2% spandex. |
| Nike Yoga Luxe Dri-FIT Women's Long-Sleeve Ribbed Top (Plus Size) | Geode Teal/Midnight Turquoise<br>Black/Dark Smoke Grey<br>Brown Basalt/Light Chocolate | 87% polyester<br>11% cotton |
| Nike Revolution 6 FlyEase 4E Big Kids' Easy On/Off Road Running Shoes | Black/Dark Smoke Grey/Black<br>Black/Dark Smoke Grey/White | |

| | | |
|---|---|---|
| Nike Sportswear Sport Essentials+ Men's 1/2-Zip Hoodie | Light Green Spark/Brown Basalt/Brown Basalt<br>Black/Moon Fossil/Moon Fossil<br>Light Bone/Ironstone/Ironstone | Faux fur: 100% polyester.<br>Hood lining<br>: 100% cotton. |
| Nike College (Oregon) Home Men's Game Football Jersey | | 100% recycled polyester |
| Nike Swoosh Women's Medium-Support 1-Piece Pad Sports Bra (Plus Size) | Medium Olive/Black<br>Bronze Eclipse/Black | Lining: 72% polyester<br>28% spandex. Elastic<br>: 79% nylon<br>12% spandex<br>9% polyester. Interlining<br>: 80% polyester<br>20% spandex. Pad top and back fabric<br>: 100% polyester. pad<br>: 100% polyurethane |
| Nike ACG Therma-FIT Allover Print Pullover Hoodie | | 75% cotton<br>25% polyester |
| Nike Dri-FIT ADV AeroSwift Women's Racing Singlet | Peach Cream/Ghost Green<br>Vivid Purple/Bright Crimson<br>Black/White<br>White/Black | 100% polyester |
| Nike College Dri-FIT (Texas) Men's Polo | | 100% polyester |
| Nike Dri-FIT Men's Tapered Training Pants | Charcoal Heather/White<br>Dark Grey Heather/Black<br>Obsidian/White<br>Khaki/Black<br>Black/White | 62% cotton<br>38% polyester |

| | | |
|---|---|---|
| Nike Indy Women's Light-Support Padded V-Neck Sports Bra (Plus Size) | Atomic Green/Atomic Green/Atomic Green/White<br>Black/Black/Black/White<br>Pinksicle/Desert Berry/Pinksicle/White<br>Medium Olive/Black/Black/White<br>Cargo Khaki/Alligator/Cargo Khaki/White<br>Doll/Light Thistle/Doll/White<br>Laser Blue/Laser Blue/Laser Blue/White<br>Lapis/Deep Royal Blue/Lapis/White<br>Smoke Grey/Pure/Black/White<br>White/Grey Fog/Particle Grey<br>Sangria/Light Bordeaux/Sangria/White | Body: 64% polyester<br>36% spandex. Mesh<br>: 81% polyester<br>19% spandex. Bottom hem<br>: 65% nylon<br>35% spandex. LINING<br>: 72% polyester<br>28% spandex. Lining inset<br>: 100% polyester. Pad top and<br>back fabric<br>: 100% polyester. Pad<br>: 100% polyurethane |
| Nike Pro Dri-FIT Flex Vent Max Men's 8" Training Shorts | Obsidian/White<br>Bright Spruce/Black<br>Light Photo Blue/Black<br>Smoke Grey/Black<br>Light Marine/Black<br>Black/Pink Foam/Pink Foam<br>Black/Habanero Red/White<br>Ale Brown/Black<br>Deep Royal Blue/Dynamic Berry/Dynamic Berry<br>Black/White<br>Gorge Green/Black | Body: 86% polyester<br>14% spandex. Mesh<br>: 100% polyester. |
| Nike Yoga Dri-FIT Women's Long-Sleeve Top (Plus Size) | Light Thistle/Particle Grey<br>Pinksicle/Particle Grey<br>Desert Berry/Particle Grey<br>Black/Iron Grey<br>Marina/Iron Grey<br>Cosmic Fuchsia/Iron Grey | 81% polyester<br>13% cotton<br>6% spandex |

| | | |
|---|---|---|
| Nike Sportswear Essential Repel Women's Woven Jacket | Mint Foam/White<br>Pinksicle/White<br>Atomic Green/White<br>Black/White<br>White/Black | Body: 100% polyester. Lining : 100% polyester. |
| Nike Air Max Dawn Big Kids' Shoes | White/Aura/Cave Stone/Light Madder Root<br>White/Washed Teal/Vivid Sulfur/Multi-Color<br>Grey Fog/White/Black/Malachite<br>Sail/Light Madder Root/Light Marine/Black<br>Light Bone/Midnight Navy/Yellow Ochre/White<br>Black/Green Strike/White/Chrome<br>Black/Metallic Silver/Total Orange/Summit White<br>White/Light Bone/Black<br>White/Summit White/Black/Pink Glaze<br>White/Light Bone/Black/Game Royal<br>Particle Grey/Armory Navy/Light Bone/Dark Citron<br>White/Photo Blue/Black/Red<br>Flat Pewter/Medium Ash/Black/Siren Red<br>Pure Platinum/Barely Grape/Midnight Navy/Metallic Copper<br>Grey Fog/Flat Pewter/White/Photo Blue<br>White/Light Bone/Barely Volt/Black | |
| NFL Las Vegas Raiders Game (Josh Jacobs) Men's Game Football Jersey | | 100% recycled polyester |

| | | |
|---|---|---|
| Nike Essential Women's High-Waist Swim Bottom | Copa<br>Doll<br>Atomic Green<br>Bleached Coral<br>Pacific Blue<br>Pink Prime<br>Black<br>Sunset Pulse | Body: 83% recycled polyester 17% spandex. Lining : 100% recycled polyester. |
| Nikola Jokic Nuggets Icon Edition 2020 Nike NBA Swingman Jersey | College Navy<br>College Navy | 100% recycled polyester |
| Nike Downshifter 12 Big Kids' Road Running Shoes | Cool Grey/Black/White/Metallic Gold<br>Black/Light Smoke Grey/Black<br>White/Cool Grey/Black/Laser Blue<br>Volt/Barely Volt/Black/Bright Spruce<br>Midnight Navy/Game Royal/Game Royal<br>Violet Frost/Pure Platinum/Vivid Purple/Metallic Silver<br>Pink Foam/Black/Flat Pewter<br>Black/Dark Smoke Grey/White<br>Anthracite/Light Smoke Grey/University Red/Light Smoke Grey | |
| Nike Dri-FIT Women's Golf Polo | Light Crimson/White<br>Light Orewood Brown/Black<br>Obsidian/White | Body: 89% polyester 11% spandex. Panel : 81% nylon 19% spandex. |
| Nike Sportswear Essential Women's High-Rise Woven Shorts | Doll/White<br>Black/White | Body: 100% nylon. Mesh : 100% polyester |

| Nike Indy Women's Light-Support Padded Longline Sports Bra | Chile Red/Black<br>Valerian Blue/Pure Platinum/White<br>White/Black<br>Light Bordeaux/White<br>Lime Ice/Black<br>Black/White/White<br>Black/White | Body: 72% polyester 28% spandex. Mesh insets : 82% polyester 18% spandex. Mesh lining : 80% polyester 20% spandex. Insets lining pad back fabric: 100% polyester. Pad : 100% polyurethane. |
| Jordan Essential Men's Fleece Winter Pants | Black<br>Rattan | Body: 100% polyester. Pockets : 100% cotton. |
| Jordan Paris Women's Collective Women's Asymmetrical Sports Bra | | Body: 82% polyester 18% spandex. Elastic : 77% polyester 15% spandex 8% nylon. Lining : 82% polyester 18% spandex. |
| Nike Indy Icon Clash Women's Light-Support Padded Printed Sports Bra | Atomic Green/Atomic Green/Atmosphere<br>Medium Olive/Black/Atomic Green | Body: 21% spandex 79% polyester. Mesh : 18% spandex 82% polyester. |
| Nike Dri-FIT ADV Aura Women's Slim-Fit Long-Sleeve Training Top | Pinksicle<br>Rose Whisper<br>Black<br>White | 83-85% nylon 11-13% polyester 4% spandex |

| | | |
|---|---|---|
| Nike Sportswear Tech Fleece Men's 1/2-Zip Top | Black/Heather<br>Medium Olive/Heather<br>Cacao Wow/Heather<br>White/Heather<br>Dark Grey Heather<br>Celestine Blue/Heather | Body: 66% cotton<br>34% polyester. Pocket Bags<br>: 97% cotton<br>3% polyester. |
| NikeCourt Dri-FIT Advantage Men's Half-Zip Tennis Top | Black/Black/White<br>Obsidian/Obsidian/White<br>White/White/Black | 88% polyester<br>12% spandex |
| Nike Dri-FIT DNA Men's Basketball Shorts | Sangria/Black<br>Black/Phantom<br>University Red/Black<br>Midnight Navy/White<br>University Red/Phantom<br>Light Iron Ore/Black<br>Black/White<br>Cool Grey/Black<br>Game Royal/White<br>White/Black | 100% polyester |
| FFF Strike Men's Nike Dri-FIT Knit Soccer Drill Top | White/White/Metallic Gold<br>Midnight Navy/Game Royal/Metallic Gold | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. |
| Jordan Dri-FIT Sport BC Men's Diamond Shorts | Glacier Blue/Glacier Blue/Baltic Blue<br>Hyper Royal/Hyper Royal/White<br>Black/Black/Light Liquid Lime<br>Light Bone/Light Bone/Turf Orange<br>Gym Red/Gym Red/Black<br>White/Black/White | 100% polyester |

| | | |
|---|---|---|
| Tottenham Hotspur 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Bucket Hat | Redstone/White<br>Mineral Yellow/White<br>Smoke Grey/White<br>Black/White | 100% polyester |
| NikeCourt Dri-FIT Men's Tennis Polo | Pomegranate/White<br>Black/White<br>Obsidian/White<br>White/Black | 100% polyester |
| Nike Pro Dri-FIT Men's Shorts | Atomic Green/Black/Sequoia<br>White/Black/Black<br>Iron Grey/Black/Black<br>Black/White<br>Obsidian/Iron Purple/Iron Purple | Body: 90% polyester<br>10% spandex. Mesh<br>: 92% polyester<br>8% spandex. Elastic<br>: 75% polyester<br>18% nylon<br>7% spandex. |
| Nike Dri-FIT Rise 365 Men's Running Tank | Dark Beetroot/Heather<br>Volt/Heather<br>Smoke Grey/Heather<br>Black/Heather<br>Game Royal/Heather<br>White | 100% polyester |
| Nike Yoga Dri-FIT Big Kids' (Girls') Leggings | Light Thistle/Purple Chalk/Heather<br>Lapis/Concord/Heather<br>Smoke Grey/Dark Smoke Grey/Heather<br>Black<br>Alligator/Medium Olive/Heather<br>Pinksicle/Rush Pink/Heather | Body: 88% polyester<br>12% spandex. Rib panels<br>: 89% polyester<br>11% spandex. Gusset Lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike One (M) Women's High-Waisted Leggings (Maternity) | Viotech/White<br>Black/White<br>Madder Root/White<br>Medium Olive/Black<br>Sangria/Black<br>Hasta/White<br>Archaeo Pink/White<br>Ironstone/White<br>Ashen Slate/Black<br>Light Sienna/White<br>Smoke Grey/White | Body: 78-79% polyester 21-22% spandex. Waistband : 88% polyester 12% spandex. Waist Lining : 88% polyester 12% spandex. |
| Nike Sportswear Premium Essentials Men's T-Shirt | Hot Curry/Black<br>Elemental Gold<br>Mint Foam/Black<br>Dark Grey Heather<br>Kumquat/Black<br>Dark Beetroot<br>Vivid Sulfur/Black<br>Rattan<br>Light Photo Blue/Black<br>Seafoam/Black<br>Dark Marina Blue/Light Bone<br>White/White<br>Alligator/Black<br>Black/Black<br>Light Menta | 100% cotton |

| Nike One Women's Mid-Rise 7" Bike Shorts (Plus Size) | Viotech/White<br>Alligator/White<br>Valerian Blue/White<br>Desert Berry/White<br>Cinnabar/White<br>Cacao Wow/White<br>Neptune Green/White<br>Medium Olive/White<br>Lapis/White<br>Iron Grey/Heather/White<br>Black/White | 78-79% polyester<br>21-22% spandex |
| --- | --- | --- |
| Nike Dri-FIT Stride Men's 7" Unlined Running Shorts | Smoke Grey/Black<br>Game Royal/Black<br>Bright Crimson/Black<br>Vivid Purple/Deep Royal Blue<br>Black/Black<br>University Red/Black | Body: 100% polyester. Panels : 94% polyester<br>6% spandex. |
| Nike Dri-FIT Women's T-Shirt (Plus Size) | University Red/White | 100% polyester |
| Nike Sportswear Premium Essentials Men's Pocket T-Shirt | Dark Beetroot<br>Rattan<br>Elemental Gold<br>Dark Grey Heather<br>Alligator/Black<br>Kumquat/Black<br>Vivid Sulfur/Black<br>Black/Black<br>White/White | 100% Cotton |

| Nike Air Max Dawn Men's Shoes | White/Light Bone/Black/University Red<br>White/Black/University Gold/Gorge Green<br>Elemental Gold/Light Iron Ore/Desert Ochre/Total Orange<br>Vivid Sulfur/Summit White/White/Siren Red<br>White/Photo Blue/Black/Red<br>White/Light Bone/Black/Game Royal<br>Particle Grey/Armory Navy/Light Bone/Dark Citron<br>Black/Metallic Silver/Total Orange/Summit White<br>Team Royal/Red Clay/Light Bone/Summit White<br>Grey Fog/Black/Gum Light Brown/Summit White<br>Dark Smoke Grey/Bright Spruce/Black/University Gold<br>White/Light Bone/Black | |
| Nike Dri-FIT Swoosh Luxe Big Kids' (Girls') Sports Bra | Pink Salt/White/Cashmere/Cashmere<br>Black/Black/White<br>Olive Aura/Heather/Atomic Green/Atomic Green<br>Violet Shock/White/Mint Foam/Mint Foam<br>Coconut Milk/White/Black/Black<br>Copa/White/Black/White<br>Smoke Grey/White/Black/White<br>Pink Salt/Heather/Rush Orange/Rush Orange<br>Plum Fog/White/Light Lemon Twist/White | 88% polyester<br>12% spandex |
| Nike Alpha Huarache 4 Keystone Men's Baseball Cleats | University Red/Team Red/Habanero Red/White<br>Black/Dark Smoke Grey/Light Smoke Grey/White<br>Hyper Royal/Deep Royal Blue/University Blue/White<br>White/Wolf Grey/Pure Platinum/Black | |

| NikeCourt Dri-FIT Advantage Men's 7" Tennis Shorts | Alligator/White<br>Cave Purple/White<br>Valerian Blue/White<br>Yellow Ochre/Black/White<br>Lapis/Black/White<br>Bright Crimson/Black/Black<br>Bright Spruce/White<br>Light Curry/White<br>Obsidian/White<br>Black/White<br>White/Black | woven fabric is made with at least 75% recycled polyester fibers.<br>Body: 89% polyester<br>11% spandex. Pocket bags : 100% polyester. |
| Nike Sportswear Icon Fleece Big Kids' Loose Joggers | Cave Stone/Cave Stone<br>Limestone/Limestone | Body: 77% cotton<br>23% polyester. Pocket : 94% cotton<br>6% polyester. |
| Nike Sportswear Men's T-Shirt | Sangria<br>White<br>Black | This mid-weight cotton jersey is made from 100% organic fibers.<br>100% cotton |
| Nike Therma-FIT Repel Challenger Men's Running Pants | | 100% polyester |
| Nike Adventure Women's Reversible High Waist Cheeky Bottom | Pacific Blue<br>Black | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Lining: 100% recycled polyester |

| | | |
|---|---|---|
| Nike Dri-FIT ADV Aura Women's Slim-Fit Short-Sleeve Top | Viotech<br>Lapis<br>Black<br>Doll<br>Light Madder Root<br>Pink Glaze<br>White<br>Particle Grey/Heather | 85% nylon<br>11% polyester<br>4% spandex |
| Nike ACG Therma-FIT "Wolf Tree" Men's Pullover Hoodie | | 100% polyester |
| Nike Dri-FIT 10K2 Big Kids' (Girls') Running Shorts | Black/White/Light Smoke Grey/White<br>Elemental Pink/White/Pink Foam/White<br>White/Light Thistle/Malachite/Light Thistle | 100% polyester |
| Nike Dri-FIT ACG "Goat Rocks" Men's Long-Sleeve Top | Moon Fossil/Ironstone/Olive Grey/Summit White<br>Dark Smoke Grey/Off Noir/Summit White | 100% polyester |
| De'Aaron Fox Sacramento Kings City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Dri-FIT 10K2 Big Kids' (Girls') Training Shorts | Football Grey/University Blue/Goldtone/University Blue<br>Doll/Rush Orange/Doll/Rush Orange<br>Black/Hemp/Black/White | 100% polyester. |
| Nike Dri-FIT One Women's Graphic Tank | Football Grey/Midnight Navy<br>Barely Green/Neptune Green | 86% polyester<br>14% spandex |

| Nike Air Max Genome Men's Shoes | University Red/University Red<br>Racer Blue/White/Dark Grey/Black<br>Clear Emerald/Black/White<br>Black/Grey Fog/White/Total Orange<br>Obsidian/Dark Obsidian/Summit White/University Red<br>Black/Anthracite/White<br>White/Pure Platinum/Black | Rubber outsole with 3% Nike Grind adds traction and durability. |
| --- | --- | --- |
| Nike Therma-FIT Big Kids' (Girls') Cuffed Pants (Extended Size) | Smoke Grey/White<br>Gym Red/White | Body: 100% polyester. Mesh : 79% polyester<br>21% spandex. |
| NikeCourt Victory Women's Tennis Tank (Plus Size) | Bleached Coral/White<br>Cinnabar/White<br>Lapis/White<br>Obsidian/White/White<br>Black/White<br>White/Black | 89% polyester<br>11% spandex |
| NikeCourt Dri-FIT Advantage Men's Tennis Shorts | Cave Purple/White<br>Alligator/White<br>Valerian Blue/White<br>Bright Crimson/Black/Black<br>Lapis/Black/White<br>White/Black<br>Obsidian/White<br>Bright Spruce/White<br>Black/White | Body: 89% polyester<br>11% spandex. Pocket bags : 100% polyester. |

| | | |
|---|---|---|
| Nike U.S. Paralympic Team Pom Beanie | | Lining: 100% polyester. Panel : 96% polyester 3% nylon 1% spandex. |
| England 2022 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Big Kids' (Boys') Woven Training Jacket | Game Royal/University Blue/White Black/Black/Black/White White/White/Black/Black | 100% polyester |
| Nike Dri-FIT One Luxe Women's Slim Fit Tank | Canyon Rust Light Bordeaux Olive Aura White Black | 88% polyester 12% spandex |
| Nike Dri-FIT One Women's Slim Fit Strappy Tank | Active Pink/White White/Black | 84% polyester 16% spandex |
| Nike Yoga Dri-FIT Big Kids' (Girls') Pants (Extended Size) | Black Smoke Grey | 88% polyester 12% spandex |
| Portland Thorns FC 2022 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Therma Men's Training Pants | Charcoal Heather/Black Dark Grey Heather/Black Obsidian/Black Black/Metallic Hematite | 100% polyester |

| | | |
|---|---|---|
| Nike Epic Fast Women's Mid-Rise Pocket Running Leggings | Smoke Grey/Heather Black | Body: 80% polyester 20% spandex. Panels : 92% polyester 8% spandex. Mesh : 81% polyester 19% spandex. Gusset lining : 100% polyester. |
| FC Barcelona 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Therma-FIT Wild Run Element Men's 1/2-Zip Running Top | | Body: 100% polyester. Lining : 100% polyester. |
| Nike Dri-FIT Victory Men's Golf Polo | Magic Ember/White University Red/White Light Thistle/White Classic Green/White Arctic Orange/Obsidian Vivid Green/White Black/White University Blue/White Game Royal/White Team Maroon/White Amarillo/White Gorge Green/White Light Smoke Grey/White White/Black College Navy/White | 100% polyester |
| Lakers Association Edition 2020 Nike NBA Swingman Jersey | White White | 100% recycled polyester |

| | | |
|---|---|---|
| Nike Dri-FIT ADV AeroSwift Men's Racing Tights | | Body: 89% polyester 11% spandex. Brief : 89% polyester 11% spandex. |
| Nike Sportswear Women's Shorts | | Body: 80% cotton 20% polyester. Pocket bags : 100% cotton. |
| Nike Dri-FIT Icon Clash Tempo Luxe Women's Running Shorts | Doll/Sesame/White Yellow Ochre/Yellow Ochre/White Black/Dark Driftwood/White | 100% polyester |
| Nike Dri-FIT D.Y.E. Men's Training Tank | Pink Foam/Black Summit White/Black Black/Summit White | 93% polyester 7% spandex |
| Nike Dri-FIT Element Men's 1/2-Zip Running Top | Enamel Green/Total Orange Off Noir/Ghost Green | 88% polyester 12% spandex |
| Nike College Dri-FIT (Oklahoma) Men's UV Polo | | This product is made with 100% recycled polyester fibers. 100% polyester |
| Nike Epic Luxe Women's Mid-Rise Pocket Trail Running Leggings | Mineral Clay/Black/Black Black/Black/White Medium Olive/Black/Black | Body: 80% polyester 20% spandex. Waist lining : 80% polyester 20% spandex. Gusset lining : 100% polyester. |

| Nike Air Max SYSTM Big Kids' Shoes | White/Obsidian/Wolf Grey<br>Black/Wolf Grey/White<br>Black/Anthracite/Summit White/Team Red<br>Black/Black/Anthracite<br>Dark Smoke Grey/Flat Pewter/Light Iron Ore/White<br>White/Pure Platinum/White<br>White/Volt/Pure Platinum/Black<br>White/Midnight Navy/Game Royal/Bright Crimson | |
| Nike College Dri-FIT (Texas) Men's Polo | | 100% polyester |
| Nike Swoosh Women's Medium-Support Non-Padded Sports Bra | Bright Crimson/Cinnabar/Cinnabar<br>Hyper Royal/Black/White<br>Black/Black/White<br>Pinksicle/Pink Oxford/Pink Oxford<br>White/Black/Black<br>Smoke Grey/Pure/Black<br>Gym Red/Black/Black | lining: 82% recycled polyester<br>18% spandex. Bottom hem<br>: 86% nylon<br>14% spandex. |
| Nike Pro 365 Women's Leggings (Plus Size) | Smoke Grey/Heather/Black/White<br>Black/Volt/White<br>Valerian Blue/Black/White<br>Black/White<br>Pro Green/Black/Black<br>Black/Fireberry/White<br>Pinksicle/Black/White<br>Marina/Washed Teal/White | Body: 83% polyester<br>17% spandex. Mesh<br>: 81% polyester<br>19% spandex. |
| Nike ACG Men's Allover Print Long-Sleeve T-Shirt | Tour Yellow/Light Menta/Campfire Orange<br>Photon Dust/Pure Platinum/Light Smoke Grey | 63% polyester<br>37% cotton |
| NikeCourt Dri-FIT Advantage Men's Tennis Top | | 88% polyester<br>12% spandex |

| | | |
|---|---|---|
| Nike Dri-FIT Trail Running T-Shirt | Ashen Slate<br>Light Orewood Brown<br>Black | 75% polyester<br>13% cotton<br>12% rayon |
| Nike Zoom Mercurial Vapor 15 Academy TF Turf Soccer Shoes | Black/Summit White/Volt/Dark Smoke Grey<br>Mint Foam/Total Orange/Ghost Green/Blackened Blue | |
| Nike Sportswear Repel Tech Pack Women's Packable Oversized Jacket | Madder Root/Madder Root<br>Dark Iris/Dark Iris | 100% nylon |
| Nike Jr. Zoom Mercurial Superfly 9 Academy IC Little/Big Kids' Indoor/Court Soccer Shoes | Dark Beetroot/University Blue/Vivid Purple/Metallic Vivid Gold<br>Yellow Strike/Volt Ice/Coconut Milk/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Club América Repel Academy AWF Big Kids' Soccer Jacket | | 100% polyester |
| Nike Pro 365 Women's 5" Shorts (Plus Size) | Lapis/Black/White<br>Pinksicle/White<br>Black/White<br>Smoke Grey/Heather/Black/Black | 78-83% polyester<br>17-22% spandex |
| Nike Hyperdiamond 4 Keystone GG Big Kids' Softball Cleats | White/Pure Platinum/Wolf Grey/Black<br>Total Orange/Vivid Purple/Mint Foam/Black<br>Pinksicle/Black/White<br>Black/Dark Smoke Grey/Wolf Grey/White<br>Black/White<br>White/Wolf Grey | |
| Nike Dri-FIT Icon Clash Big Kids' (Girls') 2-in-1 Training Skirt | Sanddrift/Atomic Green<br>Black/White | Body: 83% polyester<br>17% spandex. Gusset lining : 100% polyester |
| NFL San Francisco 49ers (George Kittle) Men's Game Football Jersey | Scarlet<br>Scarlet | Fabric: 100% recycled polyester |
| Nike Air Max Scorpion Flyknit Women's Shoes | | |

| | | |
|---|---|---|
| Nike Sportswear Men's Overshirt | Seafoam<br>Dark Marina Blue<br>Phantom | 100% cotton |
| NikeCourt Dri-FIT Men's Tennis Polo | Glacier Blue/White<br>Madder Root/White<br>Black/White<br>Obsidian/White<br>White/Black | 100% polyester |
| Nike Dri-FIT (M) Women's T-Shirt (Maternity) | Archaeo Pink/White<br>Black/White<br>Medium Olive<br>Viotech/White<br>Copa/Black<br>Ashen Slate/Black | 75% polyester<br>13% cotton<br>12% rayon |
| Nike Dri-FIT Academy Women's Hoodie | Valerian Blue/White<br>Black/White<br>Hyper Pink/White | Body: 85% polyester<br>15% spandex. Panels<br>: 100% polyester. |
| Nike Dri-FIT Performance Select Big Kids' (Boys') Training Top | Alligator/Alligator/Rough Green<br>Gorge Green/Light Bone/Yellow Ochre<br>Midnight Navy/Sail/Gym Red<br>Sail/Khaki/Light Bone<br>Anthracite/Black/Smoke Grey | 100% polyester |
| Nike Sportswear Club Men's T-Shirt | Black/Heather<br>Khaki/Heather | 100% cotton |
| Oklahoma City Thunder Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Signal Blue<br>Signal Blue<br>Signal Blue | 100% polyester |
| Jordan Flight MVP Men's Woven Pants | Cherrywood Red/Taxi<br>Black/Electric Green<br>Cargo Khaki/Black | Body: 100% nylon. Pocket bags<br>Lining: 100% polyester. |

| | | |
|---|---|---|
| Nike Indy Women's Light-Support V-Neck Sports Bra | Canyon Rust/Canyon Rust Honeydew/Alligator | Body: 72% polyester 28% spandex. Panels : 82% polyester 18% spandex. Bottom hem : 81% nylon 19% spandex. Lining : 80% polyester 20% spandex. Insets lining : 100% polyester. Pad top fabric : 100% polyester. Pads : 100% polyurethane. Pad back fabric : 100% polyester |
| NikeCourt Dri-FIT Advantage Men's 9" Tennis Shorts | Rift Blue/White White/Black | Body: 89% polyester 11% spandex. Pocket bags : 100% polyester. |
| Houston Rockets Icon Edition Swingman Men's Nike NBA Shorts | | Fabric: 100% recycled polyester |
| Nike College Dri-FIT Tempo (Virginia Tech) Women's Running Shorts | | gusset lining: 100% recycled polyester. Side panels : 100% polyester. |
| Nike Dri-FIT Element Men's Running Crew | Black Smoke Grey/Grey Fog Action Grape/Cave Purple Obsidian/Game Royal Dark Beetroot/University Red | 88% polyester 12% spandex |

| | | |
|---|---|---|
| Nike One Women's Mid-Rise 7/8 Mesh-Paneled Leggings | Iron Grey/White<br>Desert Berry/White<br>Black/White<br>Valerian Blue/White<br>Viotech/White | Body: 78-79% polyester 21-22% spandex. Mesh : 81% polyester 19% spandex. |
| Nike Dri-FIT ADV AeroSwift Men's 1/2-Length Racing Tights | | Body: 89% polyester 11% spandex. Brief : 89% polyester 11% spandex. |
| Tottenham Hotspur Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | Black/Black/Volt<br>Volt/Volt/Black | 100% polyester |
| NFL San Francisco 49ers Limited (Jimmy Garoppolo) Men's Football Jersey | White<br>White | Fabric: 100% recycled polyester |
| Nike One Luxe Icon Clash Women's Mid-Rise Pocket Training Leggings | Laser Blue/Worn Blue/Madder Root<br>Black/Black/Atomic Green | 79% polyester 21% spandex |
| Nike Dri-FIT ReLuxe Men's Boxer Briefs (2-Pack) | Multi-Color/Black/Brown<br>Multi-Color/Blue<br>Grey<br>Black | 83% polyester 9% lyocell 8% elastane |
| Nike One Luxe Dri-FIT Women's Training Tank (Plus Size) | Madder Root/Clear<br>Ash Green/Clear<br>Black/Clear | 83% polyester 10% spandex 7% lyocell |
| Nike Sportswear Gym Vintage Women's Capris (Plus Size) | Dark Grey Heather/White<br>Black/White | Body: 50% cotton 50% polyester. Pocket bags : 100% cotton. |

| | | |
|---|---|---|
| Nike Air Max Motif Baby/Toddler Shoes | Light Bone/Midnight Navy/Summit White/Bright Crimson<br>Black/Anthracite/Black<br>Summit White/White/Pink Foam/Elemental Pink<br>Cool Grey/Washed Teal/Anthracite/Black<br>White/White/Black<br>Hyper Royal/Photon Dust/Grey Fog/White<br>Smoke Grey/Barely Volt/Volt/Black | |
| Nike Air Women's Bomber Jacket (Plus Size) | | Fill: 100% polyester. Rib : 99% polyester 1% spandex. |
| Paris Saint-Germain 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike One Women's Mid-Rise Crop Leggings | Valerian Blue/White<br>Black/White | 78-79% polyester 21-22% spandex |
| Nike Bliss Luxe Women's Training Dress (Plus Size) | Doll/Clear<br>Medium Olive/Clear<br>Rattan/Clear<br>Magic Ember/Clear<br>Violet Ore/Clear<br>Black/Clear | Body: 80% nylon 20% spandex. Tight bra lining: 87% polyester 13% spandex. Gusset lining : 100% polyester. |
| Luka 1 Next Nature Big Kids' Basketball Shoes | | |
| Nike Dri-FIT Strike Men's Soccer Shorts | Black/Anthracite/White<br>Night Forest/Medium Olive/White<br>Obsidian/Royal Blue/White | 100% polyester |
| Nike Pro Women's Graphic Mid-Rise Leggings | Medium Olive/Sequoia/White<br>Valerian Blue/Obsidian/Peach Cream<br>Black/Dark Smoke Grey/White<br>Cinnabar/Oxen Brown/Light Soft Pink | 83% Polyester, 17% Spandex. |

| | | |
|---|---|---|
| Jordan 23 Engineered Men's Statement Woven Pants | Pilgrim/Light Olive<br>Chutney/Chutney<br>Black/Black | Body: 96% nylon<br>4% spandex. Panels<br>: 100% nylon. Panels Lining<br>: 100% nylon. |
| Nike Sportswear Men's Long-Sleeve T-Shirt | | 100% cotton |
| Nike Dri-FIT Women's Running Shorts | White<br>Black | Lining: 100% polyester. Panels<br>: 86% polyester<br>14% Spandex. Waistband<br>: 90% polyester<br>10% spandex. Waist Lining<br>: 90% Polyester<br>10% spandex. |
| FC Barcelona 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike Dri-FIT AeroBill Legacy91 Camo Training Cap | Light Smoke Grey/Light Smoke Grey<br>Black/Black | Body: 100% polyester.<br>Sweatband<br>: 91% polyester<br>9% spandex. |
| Nike Dri-FIT One Luxe Big Kids' (Girls') Printed Leggings | | Body: 88% polyester<br>12% spandex. Gusset lining<br>: 100% polyester. |
| Nike Sportswear AeroBill Featherlight Women's Adjustable Cap | Worn Blue/Worn Blue/White<br>White<br>Black/Black/Black/White | Fabric: 100% recycled<br>polyester |
| Phoenix Suns Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Nike Yoga Women's High-Waisted 7/8 Printed Leggings (Plus Size) | Dark Beetroot/Dynamic Berry<br>Off Noir/Black | Body: 80% polyester<br>20% spandex. Gusset lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Alate Trace Women's Light-Support Padded Strappy Sports Bra | Black/Sail<br>Dark Pony/Sail<br>Oil Green/Sail<br>Light Orewood Brown/Sail | Body: 63% nylon<br>37% spandex. Lining<br>: 82% polyester<br>18% spandex. Pad<br>: 100% polyurethane. Pad back fabric<br>: 100% polyester. |
| Nike Crater Impact SE Men's Shoes | Brown Kelp/Cave Purple/Barely Volt/Sail<br>Black/Off Noir/Dark Smoke Grey/Iron Grey<br>Mineral Clay/Elemental Gold/Chambray Blue/Laser Blue<br>White/Sail/Volt/Light Bone<br>Ash Green/Aviator Grey/White/Volt<br>Photon Dust/Hemp/Pale Ivory/Cinnabar<br>Lime Ice/Armory Navy/Light Lemon Twist/White<br>Football Grey/Wolf Grey/Rush Orange/Game Royal<br>Particle Grey/Light Smoke Grey/University Gold/Black | |
| Nike Dri-FIT Elite Micro Men's Long Boxer Brief | Dark Beetroot<br>Black | 86% polyester<br>14% spandex |

| | | |
|---|---|---|
| Nike SuperRep Go 3 Next Nature Flyknit Men's Training Shoes | Black/Volt/White<br>Rough Green/Alligator/White/Light Bone<br>Black/Dark Smoke Grey/Bright Crimson/White<br>Team Red/Cave Purple/Blackened Blue/Bright Crimson<br>Light Smoke Grey/White/University Gold/Photo Blue<br>Black/Anthracite/White/Pure Platinum<br>Black/Iron Grey/Anthracite<br>Anthracite/Black/Cool Grey/White<br>Old Royal/Racer Blue/Black/White<br>Wolf Grey/Cool Grey/Armory Navy/Arctic Orange | |
| NikeCourt Dri-FIT Heritage Women's Short-Sleeve Tennis Top | Canyon Rust<br>Arctic Orange<br>White | 100% polyester |
| Nike Air Max 2021 Baby/Toddler Shoes | Flat Pewter/Medium Ash/White/Siren Red<br>Summit White/Photon Dust/Black/Volt<br>Black/Iron Grey/White<br>Wolf Grey/Black/White/Clear Jade<br>Black/Green Strike/Iron Grey/Chrome | |
| Nike One Women's High-Waisted Printed Leggings | Medium Olive/White<br>Dark Smoke Grey/White<br>Viotech/White<br>Archaeo Brown/White<br>Madder Root/White | 79% polyster<br>21% spandex |
| Liverpool FC Strike Winter Warrior Men's Nike Therma-FIT Soccer Drill Top | | 100% polyester |

| | | |
|---|---|---|
| Nike Force Trout 8 Keystone Big Kids' Baseball Cleats | Yellow Strike/Bright Crimson/Mint Foam/Black<br>White/Wolf Grey/Pure Platinum/Black<br>Hyper Royal/Deep Royal Blue/University Blue/White<br>Black/Dark Smoke Grey/Light Smoke Grey/White | |
| Nike Dri-FIT One Women's Standard Fit Long-Sleeve Top | Particle Grey/Heather/Black<br>Black/White<br>White/Black | 100% polyester |
| Nike Sportswear Dri-FIT Pro Futura Adjustable Cap | Dark Beetroot/Dark Beetroot/Black/White<br>White/Pine Green/Black/Black<br>Black/Pine Green/Black/White | Body: 100% polyester. Front panel<br>: 100% polyester. Back of panel<br>: 80% polyester<br>20% cotton. Under bill<br>: 100% cotton. |
| Nike Dri-FIT Heritage Men's 4" Knit Brief-Lined Running Shorts | | Body: 100% polyester. Brief<br>: 89% polyester<br>11% spandex. |
| Nike Therma-FIT Big Kids' (Boys') Graphic Pullover Hoodie | | 100% polyester |
| Nike Explor Next Nature Big Kids' Road Running Shoes | Canyon Purple/Amethyst Ash/Mint Foam<br>Black/Siren Red/Washed Teal<br>Light Smoke Grey/Green Strike/Smoke Grey/Green Strike<br>Black/Chambray Blue/White<br>Black/Dark Smoke Grey/Hyper Crimson/Hyper Crimson | |
| Team 31 Courtside Men's Nike NBA Jacket | | 100% polyester |

| | | |
|---|---|---|
| Nike Therma-FIT Men's Pullover Fitness Hoodie | Rough Green/Heather/Alligator/Black<br>White/White/Black<br>Black/Black/White<br>Celestine Blue/Celestine Blue/Black<br>Obsidian/Obsidian/Black<br>Dark Grey Heather/Particle Grey/Black<br>Team Red/Heather/University Red/Black<br>Charcoal Heather/Dark Smoke Grey/Black<br>Blue Void/Heather/Game Royal/Black | 100% polyester |
| Nike Pro Dri-FIT Men's Tight Fit Short-Sleeve Top | Black/White<br>Iron Grey/Black/Black<br>White/Black/Black | 92% polyester<br>8% spandex |
| Nike Everyday Plus Cushioned Crew Socks (2 Pairs) | Multi-Color<br>Multi-Color<br>Multi-Color | 97% polyester<br>2% spandex<br>1% nylon |
| Nike Dri-FIT Victory Men's Golf Polo | White/Black/Arctic Orange/Black<br>Magic Ember/Arctic Orange/Black/Black<br>Dutch Blue/Obsidian/Mint Foam/White<br>Mint Foam/White/Obsidian/Obsidian<br>Black/White/Light Smoke Grey/White<br>Obsidian/White/Light Smoke Grey/White<br>Light Smoke Grey/Obsidian/White/White<br>White/Light Smoke Grey/Black/Black<br>Washed Teal/Bright Spruce/White/White | 100% polyester |
| Croatia Strike Men's Nike Dri-FIT Knit Soccer Drill Top | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. |
| Golden State Warriors Men's Nike NBA Swingman Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike Challenger Men's 2-in-1 Running Shorts | University Red<br>Obsidian/Heather<br>Smoke Grey/Heather<br>Black | woven fabric is made with at least 75% recycled polyester fibers.<br>Shorts: 100% polyester. Tight tight center front lining: 92% polyester<br>8% spandex. |
| Ben Simmons Brooklyn Nets City Edition Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Nike Air Huarache Crater Premium Men's Shoes | Anthracite/Atomic Orange/White/Black<br>Dark Smoke Grey/Photon Dust/Black/Iron Grey<br>Cargo Khaki/Sesame/Black/Limestone<br>Light Bone/Black/Volt/White<br>Mystic Navy/Worn Blue/White Onyx/Light Lemon Twist | |
| Nike Tanjun Women's Shoes | Black/Barely Volt/Black<br>Desert Berry/White/Volt/Black<br>Black/Barely Volt/White/Metallic Red Bronze<br>Black/Barely Volt/Black/White<br>Wolf Grey/Barely Volt/Black/White | |
| Nike Sportswear Men's T-Shirt | Black<br>White | 100% cotton |
| Nike Club Skirt Women's Regular Tennis Skirt (Plus Size) | Black/Black<br>Obsidian/Obsidian<br>White/White | Body: 86-88% polyester<br>12-14% spandex. Shorts waist lining: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. Mesh<br>: 90% polyester<br>10% spandex. |

| | | |
|---|---|---|
| Nike Sportswear Essentials Tote Bag (26L) | Rattan/Rattan/Phantom<br>Ironstone/Ironstone/Black<br>Black/Black/Ironstone | Lining: 100% polyester. Body : 89% nylon 11% polyester. |
| Nike Pro Dri-FIT Men's Long Shorts | Game Royal/Black/Black<br>University Red/Black/Black<br>Iron Grey/Black/Black<br>White/Black/Black<br>Black/White<br>Obsidian/Iron Purple/Iron Purple | Body: 90% polyester 10% spandex. Mesh : 92% polyester 8% spandex. Elastic : 75% polyester 18% nylon 7% spandex. |
| Nike Pro Men's Long-Sleeve Crew | Iron Grey/Black<br>White/Black<br>Black/White | Body: 88% polyester 12% spandex. Rib : 92% polyester 8% spandex. |
| Nike Water Dots Women's Convertible Layered Tankini | | Body: 83% recycled polyester 17% spandex<br>Trim: 80% nylon 20% spandex<br>Lining: 100% recycled polyester |
| Portland Trail Blazers Statement Edition Jordan Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Club Skirt Women's Regular Golf Skirt | Light Menta/Light Menta<br>Lapis/Lapis<br>Doll/Doll<br>Dutch Blue/Dutch Blue<br>White/White<br>Obsidian/Obsidian<br>Black/Black | Body: 86% polyester<br>14% spandex. Shorts<br>waist lining: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Nike Everyday Essential Ankle Socks (3 Pairs) | White/Black<br>Black/White | 98% polyester<br>2% spandex |
| Naomi Osaka Collection Women's High-Waisted Cropped Training Leggings | | 79% polyester<br>21% spandex |
| Nike Therma Fit Academy Winter Warrior Men's Knit Soccer Pants | Burgundy Crush<br>Armory Navy<br>Mineral Slate | 100% polyester |
| Nike Go Women's Firm-Support High-Waisted Full-Length Leggings with Pockets | Black/Black<br>University Red/Black<br>Lapis/Black | Body: 68% nylon<br>32% spandex. Waist lining<br>: 68% nylon<br>32% spandex. Gusset lining<br>: 84% nylon<br>16% spandex. |
| Phoenix Mercury Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | New Orchid/Clay Orange<br>New Orchid/Clay Orange<br>New Orchid/Clay Orange | 100% polyester |
| Nike Dri-FIT DNA+ Men's 8" Basketball Shorts | Black/Phantom<br>Light Iron Ore/Black | 100% polyester |
| Zach Lavine Chicago Bulls City Edition Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |

| | | |
|---|---|---|
| Nike F.C. Big Kids' Soccer Hoodie | Neptune Green/White/Black<br>Black/White/White | hood lining: 100% polyester.<br>Rib<br>: 98% polyester<br>2% spandex. |
| Nike Dri-FIT F.C. Libero Men's Soccer Pants | Dark Beetroot/Habanero Red/White<br>Black/Habanero Red/White | 100% polyester |
| Nike Sportswear Premium Essentials Men's Striped T-Shirt | Light Menta<br>Dark Marina Blue<br>Rattan<br>Black<br>White<br>Light Photo Blue | 100% Cotton |
| Nike Pro 365 Women's High-Waisted 7/8 Mesh Panel Leggings | Black/Heather/White<br>Smoke Grey/Heather/Black/Black<br>Black/Volt/White<br>Pinksicle/Black/White<br>Viotech/Black/White<br>Medium Olive/Black/White<br>Black/White | Body: 78-83% polyester<br>17-22% spandex. Mesh<br>: 81% polyester<br>19% spandex. |
| Nike Sportswear Therma-FIT ADV Tech Pack Men's Engineered Full-Zip | | Body: 68% polyester<br>32% cotton. Upper sleeves<br>: 66% polyester<br>34% cotton. Lower sleeves<br>: 70% polyester<br>30% cotton. Pocket bags<br>: 100% cotton. |
| Nike Yoga Luxe Women's Tank (Plus Size) | Cactus Flower/Villain Red<br>Pink Oxford/Light Soft Pink<br>Black/Dark Smoke Grey<br>Pure/White | 86% polyester<br>14% cotton |

| | | |
|---|---|---|
| Anthony Davis Lakers Icon Edition 2020 Nike NBA Swingman Jersey | Amarillo/Field Purple<br>Amarillo/Field Purple | 100% recycled polyester |
| Nike Sportswear Big Kids' (Girls') Long-Sleeve Top | Light Bone/Khaki/Light Thistle/Bright Crimson<br>Black/Black/Black/White | 100% polyester |
| Nike Yoga Alate Versa Women's Light-Support Lightly Lined Sports Bra (Plus Size) | Dynamic Berry/Iron Grey<br>Black/Iron Grey<br>Neptune Green/Iron Grey<br>Desert Berry/Particle Grey<br>Lapis/Iron Grey | Straps: 80% polyester<br>20% spandex. Lining<br>: 88% polyester<br>12% spandex. |
| Nike Go Women's Firm-Support Mid-Rise Cropped Leggings with Pockets | Black/Black | Body: 68% nylon<br>32% spandex. Waist lining<br>: 68% nylon<br>32% spandex. Gusset lining<br>: 84% nylon<br>16% spandex. |
| Nike Therma-FIT Big Kids' (Girls') Full-Zip Training Hoodie (Extended Size) | Light Smoke Grey/Pink Foam/White<br>Black/White/White | 100% polyester |
| Nike Sportswear Essential Storm-FIT Women's Woven Parka Jacket | Hemp/White<br>Alligator/White<br>Active Pink/White | 100% polyester |
| NikeCourt Dri-FIT Victory Women's Tennis Dress (Plus Size) | Mint Foam/Black<br>Alligator/Black<br>Black/White<br>White/Black | 88% polyester<br>12% spandex |
| Nike Retro Fly Women's Basketball Pants | Black/Vivid Sulfur<br>Light Madder Root/Black | 100% polyester |
| Nike ACG Dri-FIT ADV "Crater Lookout" Women's Allover Print Shorts | | Body: 78% nylon<br>22% spandex. Mesh<br>: 82% polyester<br>18% spandex. |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Men's Top | Light Smoke Grey/Smoke Grey/Iron Grey<br>Black/Iron Grey<br>Midnight Navy/Iron Grey<br>Pink Oxford/Magic Ember/Iron Grey | 76% polyester<br>19% lyocell<br>5% spandex |
| Nike Essential Women's Scoop Neck Midkini Swim Top | Purple Pulse<br>Copa<br>Pink Prime<br>Pacific Blue<br>Black | 83% polyester<br>17% elastane |
| Nike Alpha Women's High-Support Padded Adjustable Sports Bra | Ash Green/Aviator Grey/Ocean Cube/Black<br>Valerian Blue/Valerian Blue/Black<br>White/White/Stone Mauve/Black<br>Black/Black/Dark Smoke Grey/Dark Smoke Grey<br>Atomic Green/Atomic Green/Barely Volt/Black<br>University Red/University Red/University Red/Black<br>Cerulean/Cerulean/Cerulean/Black<br>Washed Teal/Marina/Ocean Cube/Black<br>Purple Smoke/Purple Smoke/Black<br>Particle Grey/Particle Grey/Pure Platinum/Black | Body: 64% polyester<br>36% elastane. Mesh<br>: 65% nylon<br>35% elastane. Bottom hem<br>: 79% nylon<br>21% elastane. Straps<br>: 72% nylon<br>28% elastane. Mesh lining<br>: 81% polyester<br>19% elastane. Pad back fabric<br>: 100% polyester. Pad<br>: 100% polyurethane. |
| Nike Dri-FIT Victory Women's Golf Polo | Lapis/Black<br>Doll/Black<br>Pinksicle/Black<br>Pink Prime/Marina/Marina<br>White/Photon Dust/Black<br>Dark Smoke Grey/Black/White | 100% polyester |

| | | |
|---|---|---|
| Nike Yoga Women's High-Waisted 7/8 Ribbed-Panel Leggings | | Body: 80% polyester<br>20% spandex. Gusset lining : 100% polyester. |
| Club América Academy Pro Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike College Dri-FIT (Florida) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| Netherlands 2022/23 Stadium Home Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Air Max Dawn Baby/Toddler Shoes | White/Light Madder Root<br>White/Photo Blue/Black/Red<br>Flat Pewter/Medium Ash/Black/Siren Red<br>Grey Fog/Flat Pewter/White/Photo Blue<br>Black/Metallic Silver/Total Orange/Summit White<br>White/Light Bone/Black<br>White/Light Bone/Barely Volt/Black<br>Particle Grey/Armory Navy/Light Bone/Dark Citron<br>Pure Platinum/Barely Grape/Midnight Navy/Metallic Copper | A thin rubber sole uses about 5% Nike Grind rubber for durable traction. |
| Nike Dri-FIT Ultra Stretch Micro Men's Long Boxer Brief (3-Pack) | Wolf Grey<br>Cinnabar<br>Black | 88% polyester<br>12% spandex |
| Chelsea FC Repel Academy AWF Men's Soccer Jacket | | 100% polyester |
| Nike Stash Tote (13L) | | Body: 100% polyester. Lining : 50% nylon<br>50% polyester. |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Men's Shorts | Galactic Jade<br>Black<br>Cinnabar<br>Particle Grey<br>Midnight Navy<br>Burgundy Crush<br>Oxen Brown<br>Lapis<br>Ironstone | Body: 88% polyester<br>12% spandex. Pocket bags<br>: 100% polyester. |
| Nike Air Zoom Speed 2 Big Kids' Road Running Shoes | | 100% recycled laces |
| Nike Air Max 97 SE Men's Shoes | Hasta/Thunder Blue/Bucktan/Obsidian<br>Coconut Milk/Sesame/Light Sienna | |
| Nike Collage Men's Icon 5" Volley Short | Black<br>Total Orange | This product is made with at least 75% recycled materials.<br>Body: 100% recycled nylon<br>Lining: 100% recycled polyester |
| Nike ACG Therma-FIT Women's "Tuff Knit" Fleece Hoodie | Mint Foam/Light Menta<br>Moon Fossil/Ironstone<br>Black/Summit White/Dark Smoke Grey<br>Light Crimson/Light Madder Root/Mars Stone<br>Bicoastal/Honeydew/Dusty Sage<br>Sanddrift/Summit White/Off Noir | Body: 75% cotton<br>25% polyester. Rib<br>: 98% cotton<br>2% spandex. Hood lining<br>: 75% cotton<br>25% polyester. |
| Nike Alate Solo Women's Light-Support Non-Padded Longline Sports Bra (Plus Size) | Dark Pony/Iron Grey<br>Oil Green/Iron Grey<br>Pinksicle/Particle Grey<br>Black/Iron Grey | Body: 63% nylon<br>37% spandex. Lining<br>: 63% nylon<br>37% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT DNA+ Men's Basketball Shorts | Marina/Rush Orange<br>White/Black<br>Black/White | 100% polyester |
| Nike Sportswear Essential Women's Dress (Plus Size) | White/Black<br>Dark Grey Heather/White<br>Black/White<br>Hemp/White | 100% cotton |
| NikeCourt Dri-FIT Advantage Men's Tennis Top | Bright Crimson/Lapis/Black<br>Lapis/Bright Crimson/White<br>Cave Purple/White<br>Alligator/White<br>Ashen Slate/White/White<br>White/Black<br>Obsidian/White<br>Black/White | 88% polyester<br>12% spandex |
| Nike Indy Icon Clash Women's Light-Support Padded Houndstooth Sports Bra | | Body: 88% polyester<br>12% spandex. Bottom hem<br>: 81% nylon<br>19% spandex. Lining<br>: 83% polyester<br>17% spandex. Lining inset<br>pad back fabric: 100%<br>polyester. Pad<br>: 100% polyurethane. |
| Nike Team USA Windrunner Men's Medal Stand Jacket | | Body: 100% nylon. Panels<br>: 51% polyester<br>25% nylon<br>24% cotton. |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Men's Pants | Light Bone/Stone<br>Midnight Navy/Dark Obsidian<br>Galactic Jade/Sequoia<br>Smoke Grey/Iron Grey<br>Redstone/Bronze Eclipse<br>Worn Blue/Dutch Blue<br>Khaki/Brown Kelp<br>Off Noir/Black<br>Pink Oxford/Rose Whisper<br>Light Bone/Limestone<br>Moon Fossil/Ironstone | 92% polyester<br>8% spandex |
| Nike Court Vision Low Women's Shoes | Sail/Tour Yellow/Oxen Brown<br>White/Light Soft Pink/Black<br>Sesame/Sail/Pink Oxford/Multi-Color<br>White/Pink Prime/Washed Teal<br>White/White/White<br>Black/White | |
| Nike Sportswear Premium Essentials Men's Tie-Dyed T-Shirt | Light Crimson<br>Alligator<br>Rattan<br>Dark Marina Blue<br>Cool Grey | 100% cotton |
| Golden State Warriors Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike Sportswear Windrunner Men's Hooded Jacket | Alligator/Medium Olive/Alligator<br>Midnight Navy/Light Crimson/Midnight Navy<br>Black/Signal Blue/Lime Ice/White<br>University Red/Midnight Navy/University Red/White<br>Smoke Grey/White/Smoke Grey/Black<br>Black/White<br>Honeydew/Lime Ice/Sequoia/White<br>Yellow Strike/Rattan/Yellow Strike<br>Court Blue/Light Bone/Lobster/Court Blue | 100% polyester |
| Club América Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike College Dri-FIT (LSU) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| Atlético Madrid 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain Strike Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Jordan x Eastside Golf Men's Polo Shirt | White/Burnt Sunrise/Midnight Navy<br>Midnight Navy/White/Burnt Sunrise | Body: 59-65% Cotton 35-41% Polyester. Panel : 59-65% Cotton 35-41% Polyester |
| Nike Dri-FIT ADV Run Division Techknit Men's Short-Sleeve Running Top | Black/Sangria/Doll<br>Black/Cave Stone/Light Bone | Body: 68% polyester 32% nylon. Sleeves : 66% polyester 34% nylon. |
| Nigeria Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Academy Big Kids' Soccer Drill Top | | 100% polyester |
| Nike Dri-FIT Miler Men's Running Top | Magic Ember<br>Ghost Green<br>Worn Blue<br>Black<br>Smoke Grey<br>Game Royal<br>University Red<br>White<br>Orange Trance<br>Vivid Sulfur<br>Bright Crimson | 100% polyester |
| Nike Dri-FIT Strike Winter Warrior Snood | Burgundy Crush/Burgundy Crush<br>Black/Black/White<br>Mineral Slate/Mineral Slate<br>Blue Void/Volt/Volt | 100% polyester |
| Sylvia Fowles Lynx Rebel Edition Nike Dri-FIT WNBA Victory Jersey | Black/Flat Silver<br>Black/Flat Silver | 100% polyester |
| Nike Merge Men's 9" Hybrid Short | | This product is made with at least 75% recycled materials.<br>Body: 86% recycled polyester<br>14% spandex<br>Lining: 100% recycled polyester |
| Nike Sportswear Big Kids' (Girls') Sweatshirt | | 80% cotton<br>20% polyester |

| | | |
|---|---|---|
| Nike Swoosh Women's Medium-Support Non-Padded Asymmetrical Sports Bra | Medium Olive/Medium Olive/Black<br>Bright Spruce/Bright Spruce/Black<br>Desert Berry/Desert Berry/Black<br>Black/Black/Dark Smoke Grey | Body: 82% polyester<br>18% spandex. Elastic<br>: 80% nylon<br>20% spandex. Lining<br>: 82% polyester<br>18% spandex. |
| Nike Sportswear Kids Pack Utility Big Kids' (Boys') Jacket | Light Smoke Grey<br>Carbon Green | 100% polyester |
| Nike Air Force 1 '07 LV8 Men's Shoes | | |
| Nike Dri-FIT Victory Men's Striped Golf Polo | Obsidian/White<br>Court Purple/White<br>White/Black<br>Black/White | 100% polyester |
| Nike Sportswear Icon Fleece Big Kids' Oversized Pullover Hoodie | Limestone/Limestone<br>Cave Stone/Cave Stone | Body: 77% cotton<br>23% polyester. Hood Lining<br>: 77% cotton<br>23% polyester. |
| Nigeria 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Women's Futura 365 Crossbody Bag (3L) | Viotech/Viotech/University Blue<br>Light Soft Pink/Light Soft Pink/Canyon Rust<br>Neptune Green/Neptune Green/White<br>Doll/Doll/White<br>Pearl White/Pearl White/Black<br>Light Madder Root/Light Madder Root/Sail<br>Black/Black/White | made with a blend of at least 75% recycled fibers.<br>100% polyester |

| Nike One Women's Mid-Rise Crop Leggings | | Fabric: Solid: 83% recycled polyester 17% spandex. Heather : 83% polyester 17% spandex. |
|---|---|---|
| Nike Dri-FIT Victory Men's Golf Polo | Arctic Orange/White<br>Magic Ember/White<br>Dutch Blue/White<br>Obsidian/White<br>White/Black<br>Light Smoke Grey/White<br>Black/White | 100% polyester |
| Nike Dri-FIT One Luxe Women's Standard Fit Racerback Tank (Plus Size) | Worn Blue<br>Black<br>White<br>Pink Glaze<br>Particle Grey/Heather<br>Chile Red | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike Dri-FIT Academy Men's Soccer Track Pants | Smoke Grey/Summit White<br>Black/Sunset Glow<br>Cargo Khaki/Summit White<br>Dark Beetroot/Summit White | 100% polyester |
| NFL Pittsburgh Steelers (T.J. Watt) Men's Game Football Jersey | | 100% polyester |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Advantage Women's Pleated Tennis Skirt | Doll/Pro Green/White<br>White/White/Black | Body: 88% polyester<br>12% spandex. Tight<br>: 83% polyester<br>17% spandex. Waistband<br>: 73% nylon<br>20% polyester<br>7% spandex. Gusset lining<br>: 100% polyester. |
| Nike Dri-FIT Run Division Tempo Luxe Women's Running Shorts | Light Crimson<br>Black | 80% polyester<br>20% spandex. Panels<br>: 100% polyester. Lining<br>: 100% polyester. |
| Jordan Pro Jumpman Snapback Hat | | face of front panel: 100% polyester. Back of front panel<br>: 80% polyester<br>20% cotton. Underbill<br>: 100% cotton. |
| Nike Sportswear Gym Vintage Women's Full-Zip Hoodie (Plus Size) | Atmosphere/White<br>Dark Grey Heather/White<br>Black/White | 60% cotton<br>40% polyester |
| Nike Hyperdiamond 4 Keystone Women's Softball Cleats | Pure Platinum/Dark Grey/Wolf Grey<br>Black/Dynamic Turquoise/White<br>White/Wolf Grey/Pure Platinum | |

| | | |
|---|---|---|
| Nike Dri-FIT UV One Luxe Women's Standard Fit Long-Sleeve Top (Plus Size) | Ashen Slate<br>Valerian Blue<br>Mint Foam<br>Doll<br>Black<br>Pink Glaze<br>White<br>Pinksicle | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike Yoga Dri-FIT Big Kids' (Girls') Pullover Top | Pinksicle/Heather<br>Black | Body: 100% polyester. Rib<br>: 96% polyester<br>4% spandex. |
| Golden State Warriors Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Pro Dri-FIT Big Kids' (Boys') Short-Sleeve Training Top | Game Royal/White<br>Black/White | 92% polyester<br>8% spandex |
| NikeCourt Victory Women's Tennis Shorts | Cinnabar/White<br>White/Black<br>Light Thistle/White<br>Black/White | Body: 88% polyester<br>12% spandex. Tight<br>: 83% polyester<br>17% spandex. Waistband<br>: 89% polyester<br>11% spandex. Gusset lining<br>: 100% polyester. |
| Nike Vapor Ultrafly 4 Keystone Little/Big Kids' Baseball Cleats | | |
| Seattle Storm Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | Fir/Yellow Strike<br>Fir/Yellow Strike<br>Fir/Yellow Strike | 100% polyester |

| | | |
|---|---|---|
| Nike Yoga Women's High-Waisted 7/8 Leggings (Plus Size) | Particle Grey/Heather/Iron Grey<br>Desert Berry/Particle Grey<br>Lapis/Iron Grey<br>Canyon Rust/Iron Grey<br>Black/Iron Grey | Body: 80% polyester<br>20% spandex. Gusset lining<br>: 100% polyester. |
| Liverpool FC Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | Black/Siren Red/Siren Red<br>Siren Red/Burgundy Crush/Burgundy Crush | 100% polyester |
| NFL San Francisco 49ers Limited (Jimmy Garoppolo) Men's Football Jersey | | Fabric: 100% recycled polyester |
| Nike Sportswear Men's Fleece Shorts | Atomic Green/White<br>Black/White<br>Dutch Blue/White | Body: 80% cotton<br>20% polyester. Pocket Bag Knuckle Side<br>: 96% cotton<br>4% polyester. |
| Nike Yoga Dri-FIT Women's Top (Plus Size) | Light Thistle/Particle Grey<br>Pinksicle/Particle Grey<br>Dark Marina Blue/Iron Grey<br>Desert Berry/Particle Grey<br>Light Madder Root/Particle Grey<br>Oil Green/Iron Grey<br>Black/Iron Grey | 81% polyester<br>13% cotton<br>6% spandex |
| Nike Dri-FIT Challenger Men's Running Tights | Smoke Grey<br>Black | Panels Lining: 83% polyester<br>17% spandex |
| Nike Explor Next Nature Baby/Toddler Shoes | Light Smoke Grey/Green Strike/Smoke Grey/Green Strike<br>Canyon Purple/Amethyst Ash/Mint Foam<br>Black/Dark Smoke Grey/Hyper Crimson/Hyper Crimson<br>Black/Chambray Blue/White | |

| | | |
|---|---|---|
| Nike Pro Dri-FIT Men's 3/4 Training Tights | Atomic Green/Sequoia/Sequoia<br>Black/Black/White | Body: 90% polyester<br>10% spandex. Mesh<br>: 92% polyester<br>8% spandex. Overall Content Panels<br>: 55% polyester<br>41% nylon<br>4% spandex. Panel Lining<br>: 90% polyester<br>10% spandex. |
| Nike Dri-FIT ADV Aura Women's Slim-Fit Tank | Particle Grey/Heather<br>Pinksicle<br>Mint Foam<br>Light Madder Root<br>Lapis<br>Bronze Eclipse/Reflect Silver<br>Doll<br>White<br>Viotech<br>Black | 84-100% nylon<br>0-12% polyester<br>0-4% spandex |
| Nike Sportswear Premium Essentials Men's Long-Sleeve Pocket T-Shirt | Elemental Gold<br>Dark Beetroot<br>Light Photo Blue/Black<br>Mint Foam/Black<br>Dark Grey Heather/Black<br>Alligator/Black<br>Black/Black<br>White/Black | 100% cotton |

| | | |
|---|---|---|
| Nike Crater Impact Baby/Toddler Shoes | Armory Navy/Marina/Aviator Grey/White<br>Black<br>Lime Ice/Armory Navy/Light Lemon Twist/White<br>Coconut Milk/Summit White/Malachite/Pink Foam<br>Football Grey/Wolf Grey/Rush Orange/Game Royal<br>Summit White<br>White/Aura/Summit White/Metallic Silver | |
| Nike ACG Dri-FIT One Big Kids' (Girls') Leggings | Canyon Purple/Bright Spruce/Bright Spruce/Total Orange<br>Alligator/Light Thistle/Sesame/Green Glow<br>Black/Dark Smoke Grey/Dark Smoke Grey/Photon Dust | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Nike Yoga Dri-FIT Men's Tight Shorts | | 63% nylon<br>37% spandex |
| Nike Dri-FIT Phenom Elite Men's Knit Running Pants | Alligator<br>Smoke Grey<br>Black | 100% polyester |
| Nike Tanjun Men's Shoes | Black/Barely Volt/Black<br>Wolf Grey/Barely Volt/Black/White<br>Black/Barely Volt/Black/White<br>Anthracite/Summit White/New Maroon<br>White/Gorge Green<br>White/Barely Volt/Black | |
| Nike Sportswear Club Fleece Icon Clash Big Kids' (Girls') Pants | Canyon Rust/Laser Blue<br>Valerian Blue/Mint Foam<br>Black/White | Body: 80% cotton<br>20% polyester. Rib<br>: 97% cotton<br>3% spandex. Pocket bags<br>: 100% cotton. |
| Jordan Flight MVP Men's Jacket | | 100% polyester |

| | | |
|---|---|---|
| Nike Sportswear Essential Women's Oversized Short-Sleeve Top (Plus Size) | Alligator/Sail<br>Doll/White<br>Lapis/White<br>Mantra Orange/White<br>Atmosphere/White<br>Hemp/White<br>Black/White<br>Dark Grey Heather/White<br>White/Black | 100% cotton |
| Nike x Gyakusou Women's Utility Shorts | | Body: 89% polyester<br>11% spandex. Panel<br>: 100% polyester. Panel lining<br>: 80% polyester<br>20% spandex. |
| Jordan Dri-FIT Sport Women's Shorts | Black/Black/Stealth<br>Lobster/Lobster/Safety Orange | Body: 78-79% polyester<br>21-22% elastic. Panels<br>: 74% Polyester<br>26% spandex. Gusset Lining<br>: 100% Polyester. |

| | | |
|---|---|---|
| Nike Revolution 6 Big Kids' Road Running Shoes | Iron Grey/Smoke Grey/White<br>Black/Dark Smoke Grey/Black<br>Black/Mint Foam/Canyon Purple/Metallic Red Bronze<br>Violet Frost/Metallic Silver/Vivid Purple/Thunder Blue<br>Pink Foam/Black<br>Black/Pink Foam/Hyper Pink<br>Midnight Navy/Flat Pewter/White<br>Light Smoke Grey/Dark Smoke Grey/Chrome/Green Strike<br>Game Royal/Black/White<br>Black/White/Metallic Gold<br>Mystic Navy/Atomic Green/Photo Blue<br>Black/Dark Smoke Grey/White<br>University Red/Black<br>Black/Magic Ember/Copa<br>Aura/Worn Blue/Multi-Color | |
| Nike Pro Dri-FIT Men's Short-Sleeve Top | Particle Grey/Grey Fog/Heather/Black<br>Black/Smoke Grey/Heather/Black<br>Light Photo Blue/Blue Chill/Heather/Black<br>Obsidian/Black<br>Team Red/University Red/Heather/Black<br>Orange Trance/Arctic Orange/Heather/Black<br>Black/Dark Grey<br>Elemental Pink/Pink Foam/Heather/Black<br>Sequoia/Rough Green/Heather/Black<br>White/Black<br>Blue Void/Game Royal/Heather/Black | 93% polyester<br>7% spandex |

| | | |
|---|---|---|
| Nike Dri-FIT Wild Run Phenom Elite Men's Woven Graphic Running Pants | | Body: 100% polyester. Panels: 80% polyester 20% spandex. |
| Jordan Sport Women's 2-in-1 Long Sleeve Top | Valerian Blue/New Emerald Black/Stealth | 78% polyester 22% spandex |
| Nike Dri-FIT Big Kids' (Boys') Basketball Shorts (Extended Size) | University Red/White/White Game Royal/White/White White/Black/Black Black/White/White | 100% polyester |
| FC Barcelona Vintage Women's Hoodie | | 60% cotton 40% polyester |
| Nike Court Vision Low Next Nature Men's Shoes | White/Light Photo Blue White/White/Black Grey Fog/Black/White Wolf Grey/White/University Red White/White/White Black/Black/White White/Midnight Navy Black/White/Laser Blue Black/Black/Black | Made with at least 20% recycled material by weight. |
| Nike Dri-FIT UV Miler Run Division Men's Short-Sleeve Graphic Running Top | Midnight Navy Canyon Rust Black | 100% polyester |
| Nike Yoga Dri-FIT Men's Full-Zip Fleece Hoodie | Black Ironstone/Pure Black/Pure Cinnabar/Pure | 41% polyester 37% cotton 16% lyocell 6% spandex |

| | | |
|---|---|---|
| Nike Therma-FIT Men's 1/4-Zip Fitness Hoodie | Rough Green/Heather/Alligator/Black<br>Black/Black/White<br>Dark Grey Heather/Particle Grey/Black | 100% polyester |
| Team 13 Courtside Nike Dri-FIT WNBA Tank | | 100% polyester |
| Nike Air Big Kids' Woven Shorts | Black<br>Smoke Grey | Body: 100% nylon. Pocket Bags<br>: 100% polyester. |
| Nike Air Force 1 Crater FlyKnit Women's Shoe | Fuchsia Glow/Pink Blast/Green Glow/White<br>White/Pure Platinum/White | |
| NikeCourt Dri-FIT Victory Women's Flouncy Tennis Skirt | Light Thistle/White<br>Obsidian/White<br>Pale Vanilla/Black<br>Sapphire/White<br>Black/White<br>White/Black | Body: 88% polyester<br>12% spandex. Tight<br>: 83% polyester<br>17% spandex. Waistband<br>: 89% polyester<br>11% spandex. Gusset lining<br>: 100% polyester. |
| Jordan Jumpman Women's Medium-Support 1-Piece Pad Sports Bra | White/Black<br>Valerian Blue/New Emerald<br>Fire Red/Lobster<br>Black/White | lining: 82% recycled polyester<br>18% spandex. Bottom hem<br>: 49% recycled polyester<br>26% nylon<br>25% rubber. Interlining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100% polyester. Pad<br>: 100% polyurethane. |

| | | |
|---|---|---|
| Tottenham Hotspur 2021/22 Third Baby/Toddler Kit | | shorts: 100% polyester<br>Socks: 65% polyester<br>30% nylon<br>5% spandex |
| Nike Pro Dri-FIT Men's Allover Print Short-Sleeve Top | Medium Olive/Coconut Milk<br>Elemental Pink/Black<br>Black/Coconut Milk<br>Smoke Grey/Black | 93% polyester<br>7% spandex |
| Nike Sportswear Men's Sports Utility Hoodie | Dark Beetroot/Canyon Rust/Brown Basalt<br>Cargo Khaki/Bicoastal/Pilgrim<br>Black/Medium Blue/Golden Moss | Body: 100% polyester. Pocket: 100% nylon. |
| FC Barcelona 2022/23 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Air Dri-FIT Women's Running Pants | Alligator/Medium Olive/Medium Olive<br>Light Thistle/Barely Grape/Barely Grape<br>Black/Black/Black | Body: 100% Polyester. Pockets: 92% Polyester<br>8% Spandex. |
| Nike Sportswear Sport Essential Men's Woven Lined Flow Shorts (Long) | Rough Green/Pilgrim/White<br>Blue Chill/Dark Marina Blue/White<br>Rattan/Khaki/White<br>Alligator/Cargo Khaki/White<br>Magma Orange/Kumquat/White<br>Midnight Navy/Dark Marina Blue/White | Body: 100% Polyester. Mesh: 100% Polyester |
| FC Barcelona AWF Men's Soccer Jacket | Soar/Noble Red/Obsidian/Pale Ivory<br>Obsidian/Obsidian | 100% polyester |
| Nike Alate Solo Women's Light-Support Non-Padded Longline Sports Bra | Dark Pony/Iron Grey<br>Pinksicle/Particle Grey<br>Oil Green/Iron Grey<br>Light Orewood Brown/Particle Grey<br>Black/Iron Grey | Body: 63% nylon<br>37% spandex. Lining: 63% nylon<br>37% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT DNA+ Men's Basketball Shorts | Midnight Navy/University Red/White<br>University Red/Black/Black<br>Black/Black/White | 100% polyester |
| Nike Sportswear Therma-FIT Tech Pack Men's Winterized Pants | Khaki/Sandalwood<br>Mars Stone/Oxen Brown<br>Golden Moss/Barley | 100% polyester |
| Nike Everyday Essentials Circa 72 Crew Socks | University Blue/Game Royal/Vivid Sulfur<br>Pearl White/Coconut Milk/Black | 96% polyester<br>4% spandex |
| Tottenham Hotspur Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Revolution 6 Little Kids' Shoes | Black/Dark Smoke Grey/Black<br>Black/White/Metallic Gold<br>Mystic Navy/Atomic Green/Photo Blue<br>Light Smoke Grey/Dark Smoke Grey/Chrome/Green Strike<br>Black/Dark Smoke Grey/White<br>Violet Frost/Metallic Silver/Vivid Purple/Thunder Blue<br>Pink Foam/Black<br>Midnight Navy/Flat Pewter/White<br>Black/Pink Foam/Hyper Pink<br>University Red/Black | Sockliner topcloth uses 100% recycled TPU<br>100% recycled polyester in the collar lining<br>Parts of the upper made of 100% recycled polyester |
| Nike Dri-FIT Victory Women's Long-Sleeve Golf Crew Top | Bright Spruce/Pure/Bright Spruce<br>Black/Pure/Black<br>White/Pure/White | 100% polyester |
| Nike Dri-FIT Tennis Women's Tennis Skirt | Alligator/Black<br>Mint Foam/Black<br>Black/White<br>Lapis/Black | Body: 86% polyester<br>14% spandex. Shorts<br>waist lining: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Revolution 6 SE Baby/Toddler Shoes | | |
| Jordan Dri-FIT Sport Men's Full-Zip Hoodie | Carbon Heather/Black/Black<br>Black/Black/Dark Smoke Grey<br>Dark Pony/Black/Black | Body: 78% polyester<br>22% cotton. Panels<br>: 82% polyester<br>15% cotton<br>3% spandex Hood Lining<br>: 78% polyester<br>22% cotton |
| Nike Air Max 90 Men's Shoes | Sesame/Coconut Milk/Phantom/Rush Pink<br>Phantom/Iron Grey/Rush Pink/Celery<br>Design your own Nike By You product | |
| Nike Sportswear Men's Cable Knit Sweater | Oxen Brown<br>Black<br>Rattan | 80% polyester<br>19% wool<br>1% spandex |
| Nike Therma-FIT Strike Women's Drill Top | | Body: 92% polyester<br>8% spandex. Panels<br>: 100% polyester. |
| Nike ACG Storm-FIT "Rope De Dope" Big Kids' Jacket | | 100% polyester |
| Nike One Women's Mid-Rise Leggings (Plus Size) | Valerian Blue/White<br>Viotech/White<br>Alligator/White<br>Desert Berry/White<br>Iron Grey/Heather/White<br>Black/White | 78-79% polyester<br>21-22% spandex |
| Tottenham Hotspur 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| Jordan Sport Dri-FIT Men's Diamond Shorts | Black/Black/White/White<br>Light Liquid Lime/Black/Light Liquid Lime/Light Liquid Lime<br>Black/Turf Orange/Taxi/White<br>Gym Red/Black/Gym Red/Gym Red<br>Rattan/Black/Rattan/Rattan<br>Rose Whisper/Black/Rose Whisper/Rose Whisper | 100% polyester |
| Nike Dri-FIT One Women's Standard Fit Short-Sleeve Cropped Top | Pinksicle/White<br>Black/White<br>Alligator/White<br>Worn Blue/White<br>Light Thistle/White<br>White/Black<br>Particle Grey/Heather/Black | 100% polyester |
| Nike Alate Coverage Women's Light-Support Padded Sports Bra | Black/Black/Cool Grey<br>Particle Beige/Particle Beige/Dusted Clay<br>Earth/Earth/White<br>Desert Dust/Desert Dust/White<br>Valerian Blue/Valerian Blue/Blackened Blue<br>Red Bark/Red Bark/White<br>Light Soft Pink/Stone Mauve/White<br>White/Stone Mauve/Black | Body: 74% polyester<br>26% spandex. Panels lining<br>: 74% polyester<br>26% spandex. Mesh<br>: 59% polyester<br>41% spandex. Pad<br>: 100% polyurethane. Pad back fabric<br>: 100% polyester. |
| Nike Yoga Dri-FIT Men's Full-Zip Jacket | Off Noir/Black<br>Light Bone/Limestone<br>Cinnabar/Oxen Brown<br>Doll/Amethyst Wave/Black<br>Midnight Navy/Dark Obsidian<br>Smoke Grey/Iron Grey | 92% polyester<br>8% spandex |

| Nike Dri-FIT Women's Training Tank | Desert Berry<br>Black | 75% polyester<br>13% cotton<br>12% rayon |
|---|---|---|
| Nike Dri-FIT Trophy Big Kids' (Girls') Training Tank (Extended Size) | Neptune Green/Barely Green<br>Light Smoke Grey/White | 100% polyester |
| Nike Sportswear Style Essentials Men's T-Shirt | Rough Green/Sail/Ice Silver/Rough Green<br>Roma Green/Sail/Ice Silver/Roma Green<br>Black/Sail/Ice Silver/Black | 100% cotton |
| Nike One Luxe Women's Mid-Rise Leggings | Black/Clear<br>Medium Olive/Clear<br>Marina/Clear<br>Ash Green/Clear<br>Jade Smoke/Clear<br>Archaeo Pink/Clear<br>Bronze Eclipse/Clear | 76% polyester<br>24% spandex |
| Nike Therma-FIT One Icon Clash Women's Mid-Rise Training Leggings | | 80% polyester<br>20% spandex |
| Nike Pro Dri-FIT Men's Slim Fit Long-Sleeve Top | Iron Grey/Black/Black<br>Rough Green/Black/Black<br>White/Black/Black<br>Black/White<br>University Red/Black/Black<br>Game Royal/Black/Black<br>Obsidian/Iron Purple/Iron Purple | 92% polyester<br>8% spandex |

| | | |
|---|---|---|
| Nike Air Max Dawn Little Kids' Shoes | White/Light Bone/Barely Volt/Black<br>Pure Platinum/Barely Grape/Midnight Navy/Metallic Copper<br>Grey Fog/Flat Pewter/White/Photo Blue<br>Sail/Light Madder Root/Light Marine/Black<br>White/Summit White/Off Noir/Metallic Red Bronze<br>White/Light Bone/Black<br>Black/Metallic Silver/Total Orange/Summit White<br>White/Light Bone/Black/Game Royal | |
| Nike Dri-FIT Miler Men's Running Tank | Ghost Green<br>Game Royal<br>University Red<br>Smoke Grey<br>Black<br>White | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Synthetic-Fill Hooded Jacket | Baroque Brown/Black/White<br>Olive Grey/Black/Black<br>Pinksicle/Black/Black<br>Matte Olive/Black/Black<br>Orchid/Black/Black | 100% polyester |
| Klay Thompson Golden State Warriors City Edition Nike Dri-FIT NBA Swingman Jersey | Black<br>Black | 100% polyester |
| Nike Dri-FIT Academy Men's Pullover Soccer Hoodie | Black/Sunset Glow<br>Cargo Khaki/Summit White<br>Pure Platinum/Black | 100% polyester |
| Nike Explor Next Nature Little Kids' Shoe | Photo Blue/Grey Fog/Black/Atomic Green<br>Aura/Phantom/Worn Blue/University Gold | |

| | | |
|---|---|---|
| Nike Air Women's Full-Zip Satin Jacket (Plus Size) | Cacao Wow/Ale Brown/Ale Brown<br>Light Thistle/Barely Grape/Barely Grape<br>Black/Black/White | 100% polyester |
| Nike Flex Stride Men's 5" Brief Running Shorts | Black<br>University Red<br>Game Royal<br>Iron Grey/Heather | Heathered Colors: Body: 100% polyester. Panels<br>: 94% polyester<br>6% spandex. Waistband<br>: 66% nylon<br>34% spandex. Lining<br>: 89% recycled polyester<br>11% spandex. Side pockets<br>: 100% recycled polyester.<br>Solid Colors: Body: 100% recycled polyester. Panels<br>: 94% polyester<br>6% spandex. Waistband<br>: 66% nylon<br>34% spandex. Lining<br>: 89% recycled polyester<br>11% spandex. |
| Nike Heritage Backpack (25L) | Alligator/Alligator/Phantom<br>Pink Oxford/Pink Oxford/White<br>Midnight Navy/Midnight Navy/Sail<br>Mystic Navy/Black/Laser Blue<br>Chile Red/Black/White<br>Black/Black/White | 100% polyester |
| Nike Swoosh Big Kids' (Girls') Reversible Sports Bra | Lilac/Light Thistle/White<br>Pecan/Black/White<br>Pink Foam/Pink Foam/White | Body: 83% polyester<br>17% spandex. Mesh<br>: 80% polyester<br>20% spandex. |

| | | |
|---|---|---|
| Nike Sportswear Therma-FIT ADV Tech Pack Men's Engineered 1/2-Zip Floral Top | | 66% polyester<br>34% cotton |
| Cade Cunningham Detroit Pistons City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Pro Big Kids' (Girls') Leggings (Extended Size) | Elemental Pink/White<br>Black/White | Body: 83% polyester<br>17% spandex. Mesh<br>Front panel lining: 92% polyester<br>8% spandex. Gusset lining : 100% polyester. |
| Nike Dri-FIT Academy Big Kids' Soccer Shorts | Hyper Pink/White/White<br>Lapis/White/White<br>Malachite/White/White<br>Medium Olive/Night Forest/White<br>Black/White/White<br>Anthracite/Black/Black<br>Obsidian/White/White<br>White/Black/Black | 100% polyester |
| Nike Therma-FIT Run Division Women's Running Midlayer | Barely Green/Black<br>Black/Black | Body: 100% polyester. Panels : 88% polyester<br>12% spandex. |
| Chelsea FC Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| NFL Baltimore Ravens Game (Lamar Jackson) Men's Football Jersey | New Orchid/Black<br>Purple/Black | Fabric: 100% recycled polyester |
| Nike City Sleek Women's Trail Running Tank | | 100% recycled polyester |
| Nike Sportswear Therma-FIT Tech Pack Women's High-Waisted Pants | Wheat Grass/Barley<br>Mars Stone/Oxen Brown<br>Black/Black | 100% polyester. |

| | | |
|---|---|---|
| Miami Heat Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Brooklyn Nets Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Nike Dri-FIT Rise 365 Men's Short-Sleeve Running Top | | 100% polyester |
| Nike Tempo Women's Running Shorts (Plus Size) | Black Heather/Black/Black/Wolf Grey<br>Valerian Blue/Valerian Blue/Valerian Blue/Wolf Grey<br>Gunsmoke/Gunsmoke/Gunsmoke/Wolf Grey<br>Medium Olive/Medium Olive/Wolf Grey<br>Atmosphere Grey/Atmosphere Grey/Wolf Grey<br>Sanddrift/Sanddrift/Sanddrift/Wolf Grey<br>Lapis/Lapis/Lapis/Wolf Grey<br>Medium Olive/Medium Olive/Medium Olive/Wolf Grey<br>Ghost Green/Ghost Green/Ghost Green/Wolf Grey<br>Doll/Doll/Doll/Wolf Grey<br>Light Curry/Light Curry/Light Curry/Light Curry<br>Black/Fuchsia Glow/Wild Berry/Wolf Grey | Gusset Lining: 100% recycled polyester. Side Panels : 100% polyester. |
| NFL San Francisco 49ers Game (Jimmy Garoppolo) Men's Football Jersey | White<br>White | |
| Jordan 23 Engineered Men's T-Shirt | Lemon Chiffon/Black/Black<br>Light Olive/Black/Black<br>Cherrywood Red/Black/Black<br>Black/White/White | 100% cotton |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Victory Women's Tennis Skirt (Plus Size) | Obsidian/White<br>White/Black<br>Black/White<br>Washed Teal/White | Body: 88% polyester 12% spandex. Tight : 83% polyester 17% spandex. Waistband : 89% polyester 11% spandex. Gusset lining : 100% polyester. |
| Nike Dri-FIT Academy Women's Knit Soccer Shorts | Hyper Pink/White/Hyper Pink/White<br>Total Orange/Total Orange/White<br>Obsidian/White/White<br>Light Marine/Football Grey/White<br>Black/White/White<br>Anthracite/Black/Black<br>Dark Marina Blue/Dark Marina Blue/Black<br>White/Black/Black | 100% polyester |
| Nike Sportswear Therma-FIT Tech Pack Men's Winterized Crew | Golden Moss/Barley<br>Khaki/Sandalwood | Fill: 100% polyester. Rib : 94% polyester 6% spandex. |
| Angel City FC 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Heat Icon Edition 2020 Nike NBA Swingman Jersey | Black/Tough Red/Sundial<br>Black/Tough Red/Sundial | 100% recycled polyester |
| Nike Sportswear Repel Tech Pack Men's Lined Woven Pants | Black/Black/Black<br>Sequoia/Iron Grey/Black | Body: 100% polyester. Lining : 75% polyester 13% cotton 12% rayon. |
| Nike Dri-FIT Men's Knit Print Fitness Shorts | Light Smoke Grey/Light Smoke Grey/Black<br>Black/Black/Coconut Milk<br>Dark Obsidian/Midnight Navy/Coconut Milk | 100% polyester |

| | | |
|---|---|---|
| Chicago Sky Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | Black<br>Black<br>Black<br>Black | 100% polyester |
| Nike Sportswear Futura Luxe Women's Mini Backpack (10L) | Alligator/Alligator/Honeydew<br>Black/Black/Dark Smoke Grey | 100% polyester |
| Nike College Dri-FIT (Georgia) Men's Polo | | 100% polyester |
| The Nike Polo Men's Print Slim-Fit Polo | Mint Foam<br>Pink Foam<br>White | 59% cotton<br>41% polyester |
| Nike Yoga Big Kids' (Boys') French Terry Top | | 75% cotton<br>25% polyester |
| Nike Indy Women's Light-Support Padded U-Neck Sports Bra (Plus Size) | White/Grey Fog/Particle Grey<br>Medium Olive/Black/Black/White<br>Black/Black/White | Body: 72% polyester<br>28% spandex. Panels<br>: 82% polyester<br>18% spandex. Bottom hem<br>: 81% nylon<br>19% spandex. Lining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100%<br>polyester. Pad<br>: 100% polyurethane |
| Nike Sportswear Windrunner Big Kids' (Girls') Full-Zip Jacket (Extended Size) | Mint Foam/Violet Shock<br>Black/White | 100% polyester |
| Nike Pro Women's 7" High-Rise Training Shorts (Plus Size) | Black/Laser Blue<br>Bicoastal/Pinksicle<br>Sweet Beet/Kumquat | Body: 78% polyester<br>22% spandex. Waistband<br>: 84% nylon<br>16% spandex. |

| | | |
|---|---|---|
| Nike Sportswear Gym Vintage Women's Pants | Mint Foam/White<br>Dark Grey Heather/White<br>Black/White | Body: 50% cotton<br>50% polyester. Pocket bags<br>: 100% cotton. |
| NikeCourt Dri-FIT Advantage Women's Pleated Tennis Skirt | Vivid Purple/White<br>Mint Foam/White<br>Lapis/White<br>White/Black<br>Black/White | Body: 100% Polyester. Shorts<br>: 79% Polyester<br>21% Spandex. Gusset Lining<br>: 100% Polyester. |
| Nike College Dri-FIT (Ohio State) Men's Legend Football Jersey | | Fabric: 100% recycled polyester |
| Nike Sportswear Storm-FIT Legacy Men's Hooded Shell Jacket | | 100% polyester |
| Nike Dri-FIT One Luxe Women's Standard Fit Tank (Plus Size) | White<br>Ashen Slate<br>Pink Glaze<br>Chile Red<br>Particle Grey/Heather<br>Black | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike Mercurial Vapor 15 Club IC Indoor/Court Soccer Shoes | | |
| England 2020 Stadium Away Women's Soccer Jersey | | 100% recycled polyester |
| Nike Future Field Little/Big Kids' Cleats | Black/Flat Pewter/White/Green Glow<br>Smoke Grey/Laser Orange/Yellow Strike/Photon Dust<br>Black/Dark Smoke Grey/Light Smoke Grey/White<br>White/Pure Platinum/Green Glow/Pure Platinum | |

| Nike Party Dots Women's Cutout One Piece | Pacific Blue<br>White | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
|---|---|---|
| Nike Dri-FIT Icon Clash Tempo Women's Mid-Rise Allover Print Running Shorts (Plus Size) | Black/Black/Medium Olive/White<br>Laser Blue/Worn Blue/Madder Root/White<br>Atmosphere/Madder Root/Rush Orange/White | 100% polyester |
| Nike Dri-FIT Yoga Restore Men's 1/4-Zip Top | Midnight Navy/Pure<br>Black/Pure<br>Ironstone/Pure<br>Black | 41% polyester,<br>37% cotton,<br>16% lyocell,<br>6% spandex |
| Nike College (Oregon) Men's Game Football Jersey | | 100% recycled polyester |
| Nike Pro Women's Mid-Rise Crop Leggings (Plus Size) | Valerian Blue/Black/White<br>Black/Volt/White<br>Black/White | |
| Nike Dri-FIT Player Men's Striped Golf Polo | Magic Ember/Pure/Brushed Silver<br>Purple Pulse/Brushed Silver<br>Neptune Green/Brushed Silver<br>Arctic Orange/Pure/Brushed Silver<br>Vivid Green/Pure/Brushed Silver<br>Dutch Blue/Pure/Brushed Silver<br>Obsidian/Diffused Blue/Brushed Silver<br>Black/Iron Grey/Brushed Silver<br>White/Photon Dust/Brushed Silver | 94% polyester<br>6% spandex |

| | | |
|---|---|---|
| Tottenham Hotspur 2021/22 Match Third Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike SB Skate Top | | featured on a felt patch made from 100% recycled polyester fibers.<br>Body: 100% cotton. Rib : 97% cotton<br>3% spandex. |
| Giannis Nike Dri-FIT Men's Mesh 6" Basketball Shorts | Black/Sail/Sail<br>Dark Beetroot/Sweet Beet/Sail<br>Ashen Slate/Ashen Slate/Sail | 100% polyester |
| Nike Sportswear Tech Pack Men's Woven Shorts | Sequoia/Iron Grey/Black<br>Hot Curry/Mars Stone/Sport Spice<br>Tour Yellow/Black/Vivid Sulfur<br>Black/Black/Black | Body: 100% polyester. Lining : 76% polyester<br>12% cotton<br>12% rayon. |
| Nike College Dri-FIT (West Virginia) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| FC Barcelona Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Sportswear Essential Windrunner Women's Woven Jacket | Hemp/Hemp/White | Body: 100% nylon. Mesh : 100% polyester. |
| Nike Therma-FIT Big Kids' (Boys') Coaches' Jacket | Thunder Blue/White<br>Smoke Grey/White | 100% polyester |

| | | |
|---|---|---|
| Nike Air Max Motif Big Kids' Shoe | Black/Anthracite/Black<br>White/White/Black<br>Photon Dust/Grey Fog/Light Smoke Grey/Black<br>Light Bone/Midnight Navy/Summit White/Bright Crimson<br>Sesame/Hot Curry/Sail/Game Royal<br>Smoke Grey/Barely Volt/Volt/Black<br>White/Midnight Navy/Violet Frost/Metallic Copper<br>Summit White/White/Pink Foam/Elemental Pink<br>Hyper Royal/Photon Dust/Grey Fog/Black | |
| Nike Sneakerkini Women's U-Back One Piece | White<br>Peach Cream<br>Copa<br>Black<br>Atomic Green<br>Pacific Blue<br>Bright Crimson | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
| Nike Sportswear Tech Pack Men's Woven Unlined Cargo Shorts | Twine/Black<br>Madder Root/Black<br>Black/Black | Body: 100% nylon. Pocket bags<br>: 100% polyester |
| Nike One Big Kids' (Girls') Training Tank (Extended Size) | Black/White<br>Copa/Black | 100% polyester |
| Liverpool FC Academy Pro Men's Nike Soccer Jacket | | 100% polyester |
| Nike ACG Therma-FIT Crew | Mars Stone/Light Madder Root/Oxen Brown<br>Gold Suede/Summit White/Off Noir | Body: 75% cotton<br>25% polyester. Rib<br>: 98% cotton<br>2% spandex. |

| | | |
|---|---|---|
| Nike Space Hippie 01 Shoes | Black/White/Wheat<br>Carbon Green/Electric Green/Pro Green/White<br>Redstone/Black/Desert Orange/Sequoia<br>Black/Off Noir/Midnight Navy/Dark Grey<br>Vast Grey/Black/White/Electric Green | Made from Space Waste Yarn and approximately 85% recycled materials, the FlyKnit upper is lightweight, stretchy, |
| Nike Sportswear Dri-FIT ADV Tech Pack Women's Short-Sleeve Top | Hot Curry/Sport Spice<br>Khaki/Sandalwood<br>Black/Black | 88% polyester<br>7% wool<br>5% spandex |
| Portland Thorns FC 2022 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Challenger Men's Brief-Lined Running Shorts | Obsidian/Heather<br>Smoke Grey/Heather<br>Black | woven fabric is made with at least 75% recycled polyester fibers.<br>Body: 100% polyester. Lining : 92% polyester<br>8% spandex. |
| Nike Therma Men's Pullover Swoosh Training Hoodie | | 100% polyester |
| U.S. Academy Pro Big Kids' Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Nike SuperRep Cycle 2 Next Nature Women's Indoor Cycling Shoes | Blackened Blue/White<br>Barely Rose/Desert Berry/White<br>Purple Smoke/Black/Metallic Copper/Metallic Gold<br>White/Mint Foam/Laser Blue/Black<br>Black/Volt/Anthracite/White<br>Crimson Bliss/Total Orange/Pearl White | |

| | | |
|---|---|---|
| Nike Therma-FIT Men's Full-Zip Fitness Hoodie | Dark Beetroot/Dark Beetroot/Black<br>Charcoal Heather/Dark Smoke Grey/Black<br>Team Red/Heather/University Red/Black<br>Dark Grey Heather/Particle Grey/Black<br>White/White/Black<br>Black/Black/White<br>Celestine Blue/Celestine Blue/Black<br>Rough Green/Heather/Alligator/Black<br>Blue Void/Heather/Game Royal/Black<br>Obsidian/Obsidian/Black | 100% polyester |
| Nike Dri-FIT Rise 365 Men's Short-Sleeve Running Top | Off Noir/Ghost Green<br>Enamel Green/Total Orange | 100% polyester |
| The Nike Polo Men's Polo | Game Royal/Game Royal<br>Active Pink/Active Pink<br>Marina/Marina<br>Obsidian/Obsidian<br>Black/Black<br>Dark Grey Heather/Heather/Wolf Grey<br>White/White | 59-65% cotton<br>35-41% polyester |
| Boston Celtics Nike NBA Beanie | | lining: 60% polyester<br>40% acrylic |
| Nike Pegasus Turbo Next Nature Women's Road Running Shoes | White/Pinksicle/Orange Trance/University Blue<br>Pure Platinum/Black/Medium Blue/Bright Crimson<br>Black/Anthracite/Cave Purple/Peach Cream<br>Black/Off Noir/Sesame/Sail<br>Pink Oxford/Barely Rose/White/White | |
| Atlético Madrid Heritage86 Nike Dri-FIT Hat | | 100% polyester |
| Jordan (Her)itage Women's Woven Pants | | Body: 100% polyester<br>Pocket Bags: 100% nylon. |

| | | |
|---|---|---|
| Nike Dri-FIT Rise 365 Men's Short-Sleeve Running Top | Game Royal/Heather<br>Orange Trance/Heather<br>Dark Beetroot/Heather<br>Smoke Grey/Heather<br>Light Bone/Heather<br>University Red/Heather<br>White<br>Pink Foam/Heather<br>Light Menta/Heather<br>Action Grape/Heather<br>Black/Heather | 100% polyester |
| Tottenham Hotspur Strike Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Jordan Essentials Men's Full-Zip Winter Fleece | Black/Black/Sail/Sail<br>Cherrywood Red/Black/Taxi/Taxi | Faux Fur: 100% polyester. Overlay<br>: 100% nylon. Pocket Bag<br>: 100% cotton. Lining<br>: 100% Cotton. |
| The Nike Polo Rafa Men's Slim-Fit Polo | Off Noir/Volt<br>Black/White<br>White/Black | 65% cotton<br>35% polyester |
| Nike Sportswear A.I.R. Max90 Men's T-Shirt | Wolf Grey<br>Atmosphere | 100% Cotton |
| Nike ACG "Wolf Tree" Women's Top | Light Menta/Mint Foam<br>Moon Fossil/Olive Grey/Ironstone/Summit White | 100% polyester |
| Nike Dri-FIT ADV A.P.S. Men's Woven Fitness Pants | Armory Navy/Black<br>Black/Iron Grey | 100% polyester |

| | | |
|---|---|---|
| Nike Legend Essential 3 Next Nature Women's Training Shoes | Purple Smoke/Dark Smoke Grey/Metallic Copper/Metallic Gold<br>Barely Rose/White/Pure Platinum/Cave Purple<br>Elemental Pink/Doll/Desert Berry/White<br>Black/Iron Grey/White<br>Dark Smoke Grey/Black/Viotech/Lilac | |
| FC Barcelona 2022/23 Stadium Third Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Therma Men's Full-Zip Training Hoodie | Black/Black<br>Charcoal Heather/Black<br>Obsidian/Brigade Blue/Heather/Black<br>Worn Blue/Aura/Black<br>Dark Grey Heather/Black<br>Obsidian/Black | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Leggings | Elemental Pink/Metallic Gold<br>Black/Metallic Gold | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |
| Nike DNA Men's 8" Woven Basketball Shorts | Boarder Blue/White/Boarder Blue/Track Red<br>Black/University Red/White/Black<br>Atomic Green/Seafoam/Dusty Sage/Atomic Green<br>Track Red/Boarder Blue/Atmosphere/White | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Training Tank | Lapis/Light Thistle<br>Pink Foam/Elemental Pink<br>Black/White | 100% polyester |
| Liverpool FC 2021/22 Stadium Home Big Kids' Soccer Jersey | | 100% polyester |
| Club América 2022/23 Home Little Kids' Nike Soccer Kit | | shorts: 100% polyester<br>Socks: 71% polyester<br>26% nylon<br>3% spandex |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Slam Women's Tennis Tank | Glacier Blue/Light Arctic Pink/Team Orange/Black<br>Light Arctic Pink/Glacier Blue/Team Orange/Black | Body: 83% polyester<br>17% spandex. Panels<br>: 100% polyester. |
| Chelsea FC 2022/23 Stadium Home/Away Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Sportswear Premium Essentials Men's Long-Sleeve T-Shirt | Rattan<br>Kumquat/Black<br>Vivid Sulfur/Black<br>Black/Black<br>White/White<br>Washed Teal/Black<br>Light Bone/Black | 100% cotton |
| Nike Sportswear Sport Essentials Men's French Terry Alumni Shorts | White<br>University Red/Heather<br>Burnt Sunrise/Heather<br>Alligator<br>Midnight Navy<br>Flat Pewter/Heather<br>Black<br>Dark Smoke Grey/Heather | Flat drawcord is made with<br>100% recycled materials.<br>Body: 56% cotton<br>37-38% polyester<br>6-7% rayon. Side pocket<br>knuckle side<br>: 100% cotton. |
| Nike ACG "Smith Summit" Women's Cargo Pants | | Body: 96% nylon<br>4% spandex. Overlays<br>: 100% nylon. Side pockets<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Dri-FIT Essential Micro Men's Boxer Briefs | Orange<br>Black/White<br>Black<br>Orange<br>Blue<br>Black<br>Black | 92% polyester<br>8% spandex |
| Nike College Dri-FIT (UCLA) Men's Polo | | 100% polyester |
| Nike Pro Dri-FIT Women's Shelf-Bra Cropped Tank | Dark Teal Green/White<br>Black/White | 83% polyester<br>17% spandex |
| Club América 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Swoosh Fly Women's Crossover Shorts (Plus Size) | Black/White | 100% polyester |
| Nike Dri-FIT Indy Big Kids' (Girls') Sports Bra (Extended Size) | Light Smoke Grey/Black/White/White<br>Rush Maroon/Archaeo Pink/Pink Foam/White<br>Polar/Copa/Cashmere/White | Body: 83% polyester 17% spandex. Lining : 83% polyester 17% spandex. |
| Nike Therma-FIT Academy Winter Warrior Men's Soccer Drill Top | | 100% polyester |
| Diamond DeShields Sky Rebel Edition Nike Dri-FIT WNBA Victory Jersey | Deep Royal Blue/Coast<br>Deep Royal Blue/Coast | 100% polyester |
| Chelsea FC 2021/22 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Inter Milan 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| Nike Swoosh Women's Medium-Support Non-Padded Futura Graphic Sports Bra (Plus Size) | Pinksicle/White<br>Active Pink/Pink Prime<br>Pro Green/Mineral Slate<br>Black/Particle Grey<br>White/Dark Smoke Grey | Body: 72% polyester<br>28% spandex. Elastic<br>: 79% nylon<br>12% spandex<br>9% polyester. Lining<br>: 72% polyester<br>28% spandex. |
| --- | --- | --- |
| U.S. Academy Pro Big Kids' Nike Dri-FIT Knit Soccer Pants | | 100% polyester |
| NikeCourt Dri-FIT Victory Women's Short-Sleeve Tennis Top (Plus Size) | Bleached Coral/White<br>Copa/Black | 89% polyester<br>11% spandex |
| Nike Yoga Big Kids' (Boys') Fleece Training Top (Extended Size) | Black/Black/Heather | Body: 69% cotton<br>17% polyester<br>14% rayon. Rib<br>: 97% cotton<br>3% spandex. |
| Nike ACG Men's T-Shirt | Olive Grey<br>Barely Green<br>Summit White | 63% polyester<br>37% cotton |
| Jordan Flight Heritage Men's Warmup Jacket | Elemental Gold/Sesame<br>Off Noir | Body: 100% cotton. Lining |
| NikeCourt Dri-FIT Victory Men's 11" Tennis Shorts | Rough Green/White<br>White/Black<br>Black/White<br>Bright Spruce/White<br>Photon Dust/Black<br>Obsidian/White | Lightweight, stretchy woven fabric is made from 100% recycled polyester fibers.<br>Body: 100% polyester. Pocket bags<br>: 100% polyester. |
| Paris Saint-Germain 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| S.C.Corinthians Men's Sleeveless Basketball | | 100% polyester |

| | | |
|---|---|---|
| Nike Flow Big Kids' Road Running Shoes | Pink Prime/Green Strike/Flat Pewter/White<br>Black/Off Noir/White/Medium Ash<br>Black/Cool Grey/White/Metallic Gold<br>Flat Pewter/Medium Ash/Washed Teal/Siren Red<br>Mint Foam/Canyon Purple/Amethyst Ash/Metallic Red Bronze<br>Thunder Blue/Violet Frost/Vivid Purple/Metallic Silver | |
| Nike Dri-FIT Legend Men's Training Tank | | Fabric: 100% polyester |
| Nike Alpha Women's High-Support Padded Zip-Front Sports Bra | Black/Black/Dark Smoke Grey/Dark Smoke Grey<br>White/White/White/Black<br>Alligator/Cargo Khaki/Cargo Khaki<br>Canyon Rust/Desert Berry/Desert Berry<br>Light Soft Pink/Stone Mauve/Pink Oxford<br>Atmosphere/Atmosphere/Stone Mauve/Black<br>Doll/Light Thistle/Light Thistle<br>Washed Teal/Marina/Ocean Cube/Black<br>Medium Olive/Black/Treeline/Black | Body: 64% polyester<br>36% spandex. Mesh<br>: 65% nylon<br>35% spandex. Bottom hem<br>: 77-79% nylon<br>21-23% spandex. Straps<br>: 57-72% nylon<br>28-43% spandex. Mesh lining<br>: 81% polyester<br>19% spandex. Pad top and back<br>: 100% polyester. Pad<br>: 100% polyurethane. |
| Tottenham Hotspur 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike Pro Dri-FIT Women's Graphic Crop Tank (Plus Size) | Black/Dark Smoke Grey/White<br>Cinnabar/Oxen Brown/Light Soft Pink<br>Gold Suede/Ale Brown/Barely Green | Body: 83% polyester<br>17% spandex. Elastic<br>: 76% nylon<br>19% polyester<br>5% spandex. |

| | | |
|---|---|---|
| England 2022 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Liverpool FC 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jordan Sport Breakfast Club Men's Long-Sleeve T-Shirt | Light Liquid Lime<br>White<br>Black | 100% cotton |
| Toronto Raptors Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Nike ACG Therma-FIT "Tuff Fleece" Graphic Pullover Hoodie | | Body: 75% cotton<br>25% polyester. Rib<br>: 98% cotton<br>2% spandex. |
| Nike One Icon Clash Women's Mid-Rise 7/8 Printed Leggings | | 81% polyester<br>19% spandex |
| Nike Dri-FIT Victory Boys' Golf Polo | | 100% recycled polyester |
| Nike Swoosh Women's Medium-Support Graphic Sports Bra | Valerian Blue/White/White<br>Black/White/Particle Grey<br>Pinksicle/White/White<br>White/Black/Dark Smoke Grey | lining: 82% polyester<br>18% spandex. Elastic<br>: 49% polyester<br>26% nylon<br>25% rubber. |
| Nike Sportswear Fisherman Beanie | Smoke Grey/White<br>Mineral Yellow/White<br>Black/White | Lining: 100% polyester |
| Nike Sportswear Icon Fleece Big Kids' Loose Shorts | Limestone/Limestone<br>Leche Blue/Ashen Slate<br>Rust Oxide/Rust Oxide | Body: 77% cotton<br>23% polyester. Pocket<br>: 94% cotton<br>6% polyester. |

| | | |
|---|---|---|
| Nike Dri-FIT One Luxe Women's Slim Fit Printed Top | Marina<br>Black<br>Bronze Eclipse | 88% polyester<br>12% spandex |
| Nike Dri-FIT Victory Men's Long-Sleeve Golf Polo | University Red/White<br>White/Black<br>College Navy/White<br>Black/White<br>Light Smoke Grey/White | 100% polyester |
| Nike Air Zoom Pegasus 39 Little/Big Kids' Road Running Shoes | Pink Foam/Black/White<br>University Red/White/Black<br>Black/White/White<br>Pure Platinum/Summit White/Mint Foam/Total Orange<br>White/Volt/Racer Blue/Black<br>Black/Barely Volt/Total Orange/Volt<br>Violet Frost/Barely Grape/Midnight Navy/Metallic Silver | |
| Nike Sportswear Futura 365 Crossbody Bag (3L) | Cinnabar/Cinnabar/Lapis<br>Black/Black/White | 100% polyester |
| Nike Sportswear AeroBill Featherlight Adjustable Cap | Sesame/Black/Ghost Green<br>Football Grey/Black/Lapis<br>Thunder Blue/White<br>Lime Glow/White<br>Light Lemon Twist/Black/Signal Blue<br>White/White/Black/Black<br>Black/Black/Black/White | Fabric: 100% recycled polyester |
| Nike Sportswear Men's T-Shirt | Dark Driftwood<br>Canyon Pink<br>Ashen Slate | 94% cotton<br>6% polyester |

| Nike Indy Women's Light-Support Padded U-Neck Sports Bra | Smoke Grey/Pure/Black/White<br>Black/Black/White<br>Canyon Rust/Burgundy Crush/White<br>Alligator/Cargo Khaki/Alligator/White<br>White/Grey Fog/Particle Grey<br>Medium Olive/Black/Black/White<br>Madder Root/Light Madder Root/Madder Root/White<br>Viotech/Vivid Purple/White<br>Desert Berry/Pink Oxford/White | Body: 72% polyester<br>28% spandex. Panels<br>: 82% polyester<br>18% spandex. Bottom hem<br>: 81% nylon<br>19% spandex. Lining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100%<br>polyester. Pad<br>: 100% polyurethane. |
| Nike Dri-FIT Strike Women's Soccer Top | Vivid Purple/Green Glow/White<br>Olive Aura/Night Forest/White<br>Black/Anthracite/White | 100% polyester |
| Nike Dri-FIT ADV AeroSwift Men's Racing Singlet | Total Orange/Ghost Green<br>Ghost Green/Black<br>White/Black<br>Black/White | 100% polyester |
| Nike Dri-FIT ADV TechKnit Ultra Men's Short-Sleeve Running Top | Smoke Grey/Grey Fog<br>Cinnabar/Bright Crimson<br>Black/Smoke Grey<br>Rough Green/Alligator<br>Cave Purple/Action Grape | 100% polyester |
| Nike Sportswear Beanie | Hemp<br>Doll<br>Canyon Rust<br>Ale Brown/White<br>Celestine Blue/White | 50% cotton<br>50% polyester |

| Nike Sportswear Men's T-Shirt | Light Madder Root<br>Sail<br>Light Marine | 100% Cotton |
|---|---|---|
| Jordan Essentials Women's Woven Jacket | Moon Particle/Thunder Grey<br>Black/Black<br>Celestine Blue/College Grey/Oatmeal<br>Game Royal/Blue Void/Blue Lagoon | 100% nylon |
| Nike Sportswear Team Nike Women's Jacket | | Body: 100% nylon. Rib<br>: 98% polyester<br>2% spandex. Lining<br>: 100% polyester. Fill<br>: 100% polyester. |
| New Orleans Pelicans City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% recycled polyester |
| Nike Dri-FIT Essential Women's Running Pants | Light Menta<br>Black | Upper body: 80% polyester<br>20% spandex. Lower body<br>: 90% polyester<br>10% spandex. Packet bags<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Swoosh Women's Medium-Support 1-Piece Pad Sports Bra | University Red/White<br>Cargo Khaki/White<br>Cargo Khaki/Pure/Black<br>Neptune Green/White<br>Canyon Rust/White<br>Archaeo Pink/Black<br>Laser Blue/White<br>Chile Red/Black<br>Bicoastal/White<br>Black/White<br>Medium Olive/White<br>Pinksicle/White<br>Desert Berry/White<br>Viotech/White<br>Madder Root/White<br>Lapis/White<br>Smoke Grey/Pure/Black<br>Active Pink/White<br>White/Black | lining: 82% polyester<br>18% spandex. Bottom hem<br>: 49% polyester<br>26% nylon<br>25% rubber. Interlining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100%<br>polyester. Pad<br>: 100% polyurethane. |
| Nike Sportswear Tech Pack Men's Woven Lined Bomber Jacket | Ironstone/Black<br>Madder Root/Black | Body: 65% polyester<br>35% cotton. Sleeves<br>: 62% polyester<br>38% cotton. |
| Nike Dri-FIT Challenger Men's Woven Running Pants | Rough Green<br>Smoke Grey<br>Black<br>Thunder Blue<br>Ale Brown | 100% polyester |

| | | |
|---|---|---|
| Nike Sportswear Club Fleece Big Kids' (Girls') Winterized 1/2-Zip Hoodie (Extended Size) | | Body: 100% polyester. Pocket : 70% cotton<br>30% polyester. |
| Jordan 23 Engineered Women's Woven Shorts | Sesame/Chutney/Active Pink<br>Black/Black/Black | 100% polyester |
| Nike One Women's 7" Mid-Rise Printed Training Shorts | | 78-79% polyester<br>21-22% spandex |
| Nike Air Max Genome Big Kids' Shoes | Black/Anthracite<br>White/White/White<br>Pure Platinum/Bright Crimson/Black/White<br>Black/Anthracite/White | |
| Damian Lillard Trail Blazers Icon Edition 2020 Nike NBA Authentic Jersey | | 100% recycled polyester |
| Nike Dri-FIT Academy Big Kids' Pullover Soccer Hoodie | | 100% polyester |
| Nike Yoga Alate Curve Women's Medium-Support Lightly Lined Sports Bra | | Body: 80% polyester<br>20% spandex. Lining : 88% polyester<br>12% spandex. Back lining : 80% polyester<br>20% spandex. |
| Nike Go Women's Firm-Support High-Waisted Cropped Leggings with Pockets (Plus Size) | | Body: 68% nylon<br>32% spandex. Waist lining : 68% nylon<br>32% spandex. Gusset lining : 84% nylon<br>16% spandex. |
| USMNT 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Element Men's 1/2-Zip Running Top | | 88% polyester<br>12% spandex |
| Nike Dri-FIT Men's 9" Woven Training Shorts | Smoke Grey/Particle Grey/Black<br>Black/Black/White<br>Game Royal/Obsidian/Black | 100% polyester |
| Nike One Icon Clash Women's 7" Mid-Rise Printed Training Shorts (Plus Size) | Black/Black | 79% polyester<br>21% spandex |
| Nike Yoga Dri-FIT Luxe Women's Tank | Light Orewood Brown<br>Black | Body: 80% nylon<br>20% spandex. Panels lining<br>: 63% nylon<br>37% spandex. |
| RB Leipzig 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike AeroSwift Men's 1/2-Length Running Tights | Black/Iron Grey/White/White<br>Black/Black/Black/White | Body: 89% polyester<br>11% spandex. Brief<br>: 89% polyester<br>11% spandex. |
| Nike Pro Dri-FIT Men's Camo Tights | | 90% polyester<br>10% spandex. |
| Nike Therma-FIT Big Kids' (Boys') Full-Zip Training Hoodie | Carbon Heather/Black/Iron Grey/Light Smoke Grey<br>Black/White | 100% polyester |
| Nike Dri-FIT Legend Men's Sleeveless Fitness T-Shirt | Game Royal/Black<br>Tumbled Grey/Flat Silver/Heather/Black<br>White/Black<br>Black/Matte Silver<br>Gym Red/Black<br>Obsidian/Matte Silver | 100% polyester |

| Nike Swoosh Women's Medium-Support Non-Padded Sports Bra (Plus Size) | Medium Olive/White<br>Viotech/White<br>Black/White<br>Light Bordeaux/White<br>Atmosphere/White<br>Cinnabar/White<br>Laser Blue/White<br>Lapis/White<br>Smoke Grey/Heather/Black<br>Worn Blue/White<br>Marina/White<br>Alligator/White<br>White/Black<br>Doll/White<br>Valerian Blue/White<br>Neptune Green/White | Lining: 72% polyester<br>28% spandex. Elastic<br>: 79% nylon<br>12% spandex<br>9% polyester. |
| Nike Pro Dri-FIT Men's Slim Fit Short-Sleeve Top | Iron Grey/Black/Black<br>Black/White<br>Game Royal/Black/Black<br>University Red/Black/Black<br>Atomic Green/Black/Sequoia<br>Rough Green/Black/Black<br>Obsidian/Iron Purple/Iron Purple<br>White/Black/Black | 92% polyester<br>8% spandex |
| Chicago Bulls Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| The Nike Polo Men's Slim Polo | Barely Grape/Light Thistle/Barely Grape<br>Photon Dust/Particle Grey/Photon Dust | 59% cotton<br>41% polyester |

| | | |
|---|---|---|
| Jordan 23 Engineered Women's Dress | Orange Frost/Orange Chalk/Orange Frost Phantom/Iris Whisper/Violet Shock | Fabric uses at least 50% recycled polyester. Body: 86% polyester 14% spandex. Mesh : 91% polyester 9% spandex. |
| Nike Indy Women's Light-Support Padded V-Neck Sports Bra | Cargo Khaki/Alligator/Cargo Khaki/White Viotech/Vivid Purple/Viotech/White Laser Blue/Laser Blue/Laser Blue/White Black/Black/Black/White Alligator/Cargo Khaki/Alligator/White Doll/Light Thistle/Doll/White Mint Foam/Light Menta/Mint Foam/White Valerian Blue/Blackened Blue/Valerian Blue/White Canyon Rust/Pure/Canyon Rust/White White/Grey Fog/Particle Grey Pinksicle/Desert Berry/Pinksicle/White Lapis/Deep Royal Blue/Lapis/White Smoke Grey/Pure/Black/White Neptune Green/Malachite/Neptune Green/White | Body: 72% polyester 28% spandex. Panels : 82% polyester 18% spandex. Bottom hem : 81% nylon 19% spandex. Lining : 80% polyester 20% spandex. Insets lining pad back fabric: 100% polyester. Pad : 100% polyurethane. |
| Nike Dri-FIT Men's Pullover Training Hoodie | Dark Grey Heather/Black Charcoal Heather/Black | 61% cotton 39% polyester |
| Paris Saint-Germain Strike Women's Nike Dri-FIT Soccer Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike Essential Women's Bralette Bikini Top | Bleached Coral<br>Pacific Blue<br>Black<br>Pink Prime | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
| Nike Downshifter 12 Little Kids' Shoes | Black/Dark Smoke Grey/White<br>Pink Foam/Black/Flat Pewter<br>White/Cool Grey/Black/Laser Blue<br>Grey Fog/Flat Pewter/Mystic Navy/Grey Fog<br>Cool Grey/Black/White/Metallic Gold<br>Worn Blue/Cave Stone/White/Crimson Bliss | |
| NikeCourt Dri-FIT Victory Big Kids' (Boys') Short-Sleeve Tennis Top | Ashen Slate/Ashen Slate/White<br>Black/Black/White<br>Obsidian/Obsidian/White<br>White/White/Black<br>Mint Foam/Mint Foam/Black | 100% polyester |
| Nike Air Men's Full-Zip Hooded Woven Jacket | Yellow Strike/Black<br>Black/White | 100% polyester |
| Nike Therma-FIT Big Kids' (Boys') Graphic Pullover Hoodie (Extended Size) | Alligator/Light Bone<br>Midnight Navy/Game Royal | 100% polyester |
| Jordan Dri-FIT x Zion Men's French Terry Pullover Hoodie | | Body: 61% cotton 39% polyester. Rib : 97% cotton 3% spandex. Hood lining : 100% cotton. |
| Nike Women's Lightweight Running Jacket (Plus Size) | Mint Foam/Doll<br>Boarder Blue/Worn Blue | 93% polyester 7% spandex |

| Nike Dri-FIT Academy Women's Soccer Pants | Dark Smoke Grey/Off Noir/Dark Russet<br>Hyper Pink/White/Hyper Pink/White<br>Total Orange/White/White<br>Anthracite/Black/Black<br>Obsidian/White/White<br>Black/White/White | 100% polyester |
|---|---|---|
| Jordan Dri-FIT Sport Air Men's Statement Pants | Rattan/Black/Black<br>Carbon Heather/Black/Black<br>Black/Black/Dark Smoke Grey<br>Dark Pony/Black/Black | 78% Polyester,<br>22% Cotton |
| Nike Sportswear Therma-FIT Repel Windrunner Women's Hooded Parka | | Body: 100% polyester. Lining : 100% polyester. Fill |
| Nike Swoosh Women's Medium-Support 1-Piece Padded Longline Sports Bra (Plus Size) | Valerian Blue/Black/Green Glow<br>Enamel Green/Bicoastal/Ghost Green<br>Light Menta/Neptune Green/White<br>Bright Crimson/Cinnabar/Sanddrift<br>Cargo Khaki/Black/White<br>Black/Black/White<br>White/White/Black | lining: 82% polyester 18% spandex. Interlining : 80% polyester 20% spandex. Pad top back fabric: 100% polyester. Pad : 100% polyurethane. |
| Nike Waffle Racer Crater Women's Shoes | | signifies that the shoe contains at least 20% recycled materials by weight |
| Kyrie Irving Nets Statement Edition 2020 Jordan NBA Swingman Jersey | Dark Steel Grey/Black<br>Dark Steel Grey/Black<br>Dark Steel Grey/Black | 100% recycled polyester |

| | | |
|---|---|---|
| Korea Strike Men's Nike Dri-FIT Long-Sleeve Soccer Drill Top | | Body: 91% polyester 9% spandex. Panels : 94% polyester 6% spandex. |
| Nike Dri-FIT One Big Kids' (Girls') Leggings (Extended Size) | Canyon Rust/White Black/White | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |
| U.S. 2022/23 Home Little Kids' Nike Soccer Kit | White/Loyal Blue/Loyal Blue White/Loyal Blue | shorts: 100% polyester Socks: 71% Nylon, 26% Polyester, 3% Spandex |
| Nike AeroBill Featherlight Kids' Adjustable Hat | Valerian Blue/Green Glow/Green Glow Football Grey Atomic Green Black/Black/White White/Black/Black Fire Pink/Black Laser Blue/White | 100% polyester |
| NikeCourt Victory Women's Tennis Polo | Alligator/Black Mint Foam/Black White/Black Washed Teal/White Doll/Black Black/White | 89% polyester 11% spandex |
| Nike x ACRONYM® Men's Woven Pants | White Black/Black | Body: 100% polyester. Lining : 100% polyester. |

| | | |
|---|---|---|
| Nike Yoga Men's Tank | Midnight Navy/Ashen Slate/Black<br>Galactic Jade/Steam/Black<br>Violet Shock/Iced Lilac/Black<br>Black/Black | 72% polyester<br>18% lyocell<br>10% spandex |
| Jordan Essentials Women's Flight Suit (Plus | | 100% nylon |
| Brooklyn Nets Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Nike Pro 365 Women's High-Waisted 7" Shorts | Worn Blue/White<br>Valerian Blue/Black/White<br>Marina/Washed Teal/White<br>Medium Olive/Black/Black<br>Light Bordeaux/White<br>Smoke Grey/Heather/Black/Black<br>Black/White<br>Dark Beetroot/Black/White | 78-83% polyester<br>17-22% spandex |
| Nike College (Texas) Men's Game Football Jersey | | 100% polyester |
| Nike Dri-FIT Men's Yoga T-Shirt | Cinnabar<br>Black<br>Moon Fossil | 75% polyester<br>13% cotton<br>12% rayon |
| Nneka Ogwumike Sparks Rebel Edition Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Nike Crossover Big Kids' (Boys') Basketball Jacket (Extended Size) | Cave Purple/Cave Purple/Copa/Copa | Body: 100% nylon. Panels Lining: 100% polyester. Rib : 97% polyester<br>3% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT Victory Women's Sleeveless Golf Polo | Light Menta/Black<br>Canyon Rust/Black<br>Doll/Black<br>Lapis/Black<br>Black/White<br>Obsidian/White<br>White/Black | 100% polyester |
| Croatia 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| U.S. 2022/23 Stadium Away Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Indiana Pacers Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Liverpool FC Strike Elite Men's Nike Dri-FIT ADV Short-Sleeve Soccer Top | | 100% polyester |
| Nike SB Skate Baseball Jersey | Team Orange<br>Rattan/White<br>Deep Royal Blue/White | 100% cotton |
| NikeCourt Women's Fleece Tennis Hoodie | Arctic Orange<br>Doll/Doll<br>Doll<br>Washed Teal<br>Black | Body: 59% cotton<br>41% polyester. Rib<br>: 98% cotton<br>2% spandex. Hood lining<br>: 100% cotton. |
| Jordan Essentials Men's Pants | Black<br>Chutney<br>Light Olive | Body: 96% nylon<br>4% spandex. Pocket Bag<br>Knuckle Side<br>: 65% polyester,<br>35% cotton. |
| Chelsea FC Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Nike College (Ohio State) Men's Polo | | 100% polyester |
| Nike Indy Women's Light-Support Padded Sports Bra (Plus Size) | | lining: 80% recycled polyester 20% spandex. Mesh<br>mesh lining: 81% polyester 19% spandex. Elastic<br>: 81-85% nylon<br>15-19% spandex. Interlining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100% polyester. Pad<br>: 100% polyurethane. |
| Nike Adventure Women's Reversible Crop Top | Canyon Rust<br>Canyon Rust<br>Pacific Blue | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
| Nike Legend Essential 3 Next Nature Men's Training Shoes | Black/Iron Grey/White<br>Obsidian/Armory Navy/Golden Moss/Arctic Orange<br>Smoke Grey/Dark Smoke Grey/White<br>Photon Dust/White/Gold Suede/Black<br>Team Red/Black/Cave Purple/Bright Crimson | |
| Portugal 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike AeroBill Tailwind Running Cap | Canyon Rust/Bright Crimson<br>Bright Spruce/Valerian Blue<br>Old Royal/Enamel Green<br>Light Smoke Grey/Dark Beetroot<br>University Red<br>Medium Blue<br>Chile Red/Iron Grey<br>White<br>Black | Fabric: Body: 100% recycled polyester. Lining<br>: 79% polyester<br>21% spandex. |
| Nike Star Runner 3 Big Kids' Road Running Shoes | Summit White/Pink Foam/Black/Pink Gaze<br>Worn Blue/Crimson Bliss<br>Black/Dark Smoke Grey/Dark Smoke Grey<br>Midnight Navy/Vivid Purple/Metallic Silver<br>Sail/Sesame/Red Clay/Bright Crimson<br>Cave Purple/Lilac/White<br>Light Smoke Grey/Smoke Grey/Black<br>Black/Dark Smoke Grey/Black<br>Game Royal/Midnight Navy/Safety Orange/White<br>Pink Foam/Black<br>Dark Smoke Grey/Black/Black<br>University Red/Smoke Grey/University Red | 100% recycled laces |
| Nike Dri-FIT Men's Training T-Shirt | Limestone<br>University Blue<br>Olive Grey | 75% polyester<br>13% cotton<br>12% rayon |
| Nike Sportswear Therma-FIT Repel Women's Hooded Parka (Plus Size) | White/Black/Black<br>Medium Olive/Black/White<br>Black/Black/White<br>Black/Black/White | fill: 100% polyester. |

| | | |
|---|---|---|
| Nike Yoga Alate Versa Women's Light-Support Lightly Lined Sports Bra | Dynamic Berry/Iron Grey<br>Pink Oxford/Grey Fog<br>Dark Marina Blue/Iron Grey<br>Black/Iron Grey<br>Desert Berry/Particle Grey<br>Lapis/Iron Grey<br>Neptune Green/Iron Grey | Body: 80% polyester<br>20% spandex. Straps<br>: 79-80% nylon<br>20-21% spandex. Lining<br>: 88% polyester<br>12% spandex. |
| FFF 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Tempo Big Kids' (Girls') Printed Running Shorts | Black/Light Smoke Grey/White/White<br>Mint Foam/Violet Shock/White/Violet Shock | 100% polyester |
| NikeCourt Dri-FIT Men's Tennis Polo | Team Orange/White<br>Pro Green/White<br>University Red/White<br>White/Black<br>Black/White<br>Obsidian/White | 100% polyester |
| Nike Sportswear Men's Pullover Fleece Hoodie | | Body: 77% cotton<br>23% polyester. Hood Lining<br>: 94% cotton<br>6% polyester. |
| NikeCourt Men's Fleece Tennis Hoodie | Dark Beetroot<br>Mint Foam<br>Black<br>White | Body: 59% cotton<br>41% polyester. Rib<br>: 98% cotton<br>2% spandex. Mesh<br>: 100% polyester. |
| Nike Impossibly Light Women's Hooded Running Jacket | White<br>Lime Glow<br>Black | 93% polyester<br>7% spandex |

| | | |
|---|---|---|
| Nike Yoga Alate Curve Women's Medium-Support Ribbed Sports Bra | Black/Black/Iron Grey<br>Dark Marina Blue/Midnight Navy/Iron Grey | Body: 80% polyester<br>20% spandex. Front lining<br>: 88% polyester<br>12% spandex. Back lining<br>: 80% polyester<br>20% spandex. |
| FC Barcelona AWF Men's Graphic Soccer | | 100% polyester |
| S.C. Corinthians AWF Men's Soccer Jacket | | 100% polyester |
| Nike Dri-FIT x MMW Men's Short-Sleeve Top | | 72% polyester<br>27% nylon<br>1% spandex |
| NikeCourt Dri-FIT ADV Rafa Men's Short-Sleeve Tennis Top | Pure Platinum/Pink Gaze/Black<br>White/White/Black | 100% polyester |
| Nike Dri-FIT Men's 8" Knit Training Shorts | Light Photo Blue/Black<br>White/Black<br>Iron Grey/Black<br>Obsidian/White<br>University Red/Black<br>Black/White | 100% polyester |
| Nike Therma-FIT Big Kids' (Boys') Tapered Training Pants | Carbon Heather/Light Smoke Grey<br>Midnight Navy/Game Royal<br>Black/White | 100% polyester |
| Nike Pro Dri-FIT Big Kids' (Boys') Training Top | Game Royal/White<br>Black/White | 92% polyester,<br>8% spandex |
| Nike Gym Club Women's Training Duffel Bag (24L) | Bright Spruce/Bright Spruce/Peach Cream<br>Burgundy Crush/Burgundy Crush/Canyon Rust<br>Wolf Grey/Wolf Grey/Lapis<br>Atmosphere/Atmosphere/Rush Orange<br>Black/Black/White | 100% polyester |

| | | |
|---|---|---|
| The Nike Polo Men's Printed Polo | | 59% cotton<br>41% polyester |
| Zion Williamson Pelicans Association Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike Sportswear Circa 50 Women's Fleece Hoodie | | Body: 61% cotton<br>39% polyester. Rib<br>: 97% cotton<br>3% spandex. |
| Liverpool FC Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | Siren Red/Burgundy Crush/Burgundy Crush<br>Black/Siren Red/Siren Red | 100% polyester |
| Nike Pro Dri-FIT Men's Tight Fit Long-Sleeve Top | Black/White<br>Iron Grey/Black/Black<br>White/Black/Black<br>Obsidian/Iron Purple/Iron Purple | 92% polyester<br>8% spandex |
| Nike One Women's Mid-Rise 7/8 Graphic Training Leggings | Neptune Green/Barely Green<br>Midnight Navy/Football Grey | 78% polyester<br>22% spandex |
| Las Vegas Aces Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | University Red/Black/White<br>University Red/Black/White<br>University Red/Black/White | 100% polyester |
| Nike Men's 9" Packable Swim Trunks | Ironstone<br>Dark Marina Blue<br>Black | Body: 60% polyester<br>40% recycled polyester. Lining<br>: 50% recycled polyester<br>50% polyester. |
| Nike Air Max TW Baby/Toddler Shoes | White/Racer Blue/Black/Speed Yellow<br>Black/Black/White/White<br>White/Pure Platinum/Violet Frost/Vivid Purple | |
| Nike Crater Remixa Men's Shoes | Black/Dark Smoke Grey/White<br>Grey Fog/Chambray Blue/Light Bone/Black | This shoe is made from at least 20% recycled materials by weight. |

| | | |
|---|---|---|
| Liverpool FC 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Big Kids' (Girls') Jersey Tank | Pink Salt/Heather/Light Smoke Grey<br>Football Grey/Heather/University Blue<br>Carbon Heather/Black<br>Black/Heather/White | 100% cotton |
| Nike Repel Run Division Men's Transitional Running Pants | | Body: 100% nylon. Pocket bag knuckle side<br>: 100% polyester. |
| Nike Yoga Dri-FIT Womens 7/8 Fleece Joggers | Particle Grey/Heather/Iron Grey<br>Black/Iron Grey | 71% polyester<br>12% rayon<br>11% cotton<br>6% elastane |
| Nike Sportswear Icon Clash Big Kids' (Girls') Romper | Sesame/Yellow Ochre/Yellow Ochre<br>Black/White/White<br>Light Thistle/Lapis/Lapis | Body: 80% cotton<br>20% polyester. Rib<br>: 98% cotton<br>2% spandex. |
| The Nike Polo Men's Polo | | 59% cotton<br>41% polyester |
| Nike Sportswear Tye-Dyed Beanie | Sail<br>Mint Foam | 60% polyester<br>40% acrylic |
| Nike ACG Therma-FIT Fleece Pullover Hoodie | Oxen Brown/Black/Oxen Brown<br>Bicoastal/Dusty Sage/Honeydew/Dusty Sage<br>Pilgrim/Cargo Khaki/Gold Suede/Cargo Khaki | 75% cotton<br>25% polyester |
| Philadelphia 76ers Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Rush Blue<br>Rush Blue<br>Rush Blue | 100% polyester |
| FFF 2022 Stadium Home Big Kids' Nike Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Jr. Zoom Mercurial Vapor 15 Academy MG Little/Big Kids' Multi-Ground Soccer Cleats | Metallic Copper/Metallic Copper Black/Summit White/Volt/Dark Smoke Grey Yellow Strike/Volt Ice/Coconut Milk/Sunset Glow | |
| Nike ACG Dri-FIT ADV FlyEase Women's Trail Pants | Black Light Army | Body: 89% polyester 11% spandex. Pocket bags : 100% polyester. |
| Nike Dri-FIT Miler D.Y.E. Men's Short-Sleeve Running Top | Iron Grey/Peach Cream Blue Chill/Light Crimson Summit White/Peach Cream Black/Pink Foam | 100% polyester |
| Nike Sneakerkini Women's Scoop Neck Bikini Top | Peach Cream Copa Pacific Blue Black Bright Crimson | This product is made with at least 75% recycled materials Body: 83% recycled polyester 17% spandex Lining: 100% recycled polyester |
| Nike Dri-FIT Men's Basketball DNA Shorts | University Gold/Flat Gold Black/Flat Gold | 100% polyester |
| Nike Yoga Dri-FIT Women's Fleece Hoodie | Dark Marina Blue/Iron Grey Black/Iron Grey Particle Grey/Heather/Iron Grey | 71% polyester 12% rayon 11% cotton 6% spandex |
| Nike Sportswear Storm-FIT Windrunner Women's Down Hooded Jacket | Sail/Sail/Black Black/Black/White | Lining: 100% polyester. Fill |
| Nike Blazer Mid '77 Premium Men's Shoes | | |
| Nike ACG Dri-FIT ADV Women's Trail Pants | | Body: 89% polyester 11% spandex. Pocket bags : 100% polyester. |

| | | |
|---|---|---|
| Nike Sportswear Big Kids' (Girls') Winterized Jacket (Extended Size) | Black/Light Smoke Grey/Light Smoke Grey | 100% polyester |
| Los Angeles Lakers Statement Edition 2020 Jordan NBA Swingman Jersey | Field Purple<br>Field Purple | 100% recycled polyester |
| Nike Repel Icon Clash Women's Woven Printed Running Jacket | Valerian Blue/Valerian Blue/White<br>Black/Black/White | 100% polyester |
| Nike Dri-FIT Run Division Stride Men's 5" Brief-Lined Running Shorts | Chlorophyll<br>Light Bone<br>Psychic Purple<br>Medium Blue | Body: 100% polyester. Brief : 89% polyester 11% spandex. |
| Nike AeroSwift Men's 2" Brief-Lined Racing Shorts | Light Crimson/Ghost Green<br>Deep Royal Blue/Bright Crimson<br>Black/White<br>Vivid Purple/Bright Crimson | Body: 100% recycled polyester. Waistband : 73% nylon 27% spandex. Lining : 89% recycled polyester 11% spandex. |
| Nike One Luxe Resort Women's Mid-Rise 7/8 Leggings | | 76% polyester 24% spandex |
| Nike Go Women's Firm-Support High-Waisted 8" Biker Shorts with Pockets (Plus Size) | | Body: 68% nylon 32% spandex. Waist lining : 68% nylon 32% spandex. Gusset lining : 84% nylon 16% spandex. |
| Nigeria 2022/23 Stadium Home/Away Men's Nike Dri-FIT Soccer Shorts | Pro Green/Pro Green/White<br>White/Pine Green/Black | 100% polyester |
| Nike Sportswear Therma-FIT ADV Tech Pack Men's Crew | Sail/Light Bone/Light Bone<br>Anthracite/Black/Black | 66% polyester 34% cotton |
| Pumas UNAM 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| FC Barcelona 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| England 2022 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Therma-FIT Men's Sports Utility Fleece Vest | Rough Green/Black/Black/Black Rattan/Black/Black/Black Dark Smoke Grey/Black/Black/Safety Orange Safety Orange/Black/Black/Black | Body: 100% polyester. Panels Pockets: 100% nylon. |
| Minnesota Timberwolves Icon Edition Swingman Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike Phenom Elite Wild Run Men's 7/8 Woven Running Pants | Hasta/Black Black/Black | Body: 87% polyester 13% spandex. Panels pocket bags: 100% polyester. |
| Nike Dri-FIT Aerobill Featherlight Perforated Running Cap | Black Medium Blue Bright Spruce University Red Thunder Blue Enamel Green Old Royal Roma Green White | 100% polyester |
| Nike Dri-FIT One Luxe Women's Slim Fit Short-Sleeve Top | Olive Aura Light Madder Root White Black | 88% polyester 12% spandex |
| Jordan 23 Engineered Chicago Women's Corset Pants | Chutney/Sesame Black/Black | s made with at least 75% recycled polyester fibers. 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT One Breathe Women's Training Tank (Plus Size) | Desert Berry/White<br>White/Black | 80% polyester<br>20% spandex |
| Nike Dri-FIT ADV Techknit Ultra Men's Short-Sleeve Running Top | Black/Iron Grey<br>Volt/White<br>Smoke Grey/Light Smoke Grey<br>Obsidian/Game Royal | 100% polyester |
| Karl-Anthony Towns Minnesota Timberwolves City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Go Women's Firm-Support High-Waisted 7/8 Leggings with Pockets (Plus Size) | Black/Black<br>University Red/Black<br>Cargo Khaki/Black | Body: 68% nylon<br>32% spandex. Waist lining<br>: 68% nylon<br>32% spandex. Gusset lining<br>: 84% nylon<br>16% spandex. |
| NFL Kansas City Chiefs (Travis Kelce) Men's Game Football Jersey | | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Leggings | Canyon Rust/White<br>Black/White | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Nike Sportswear Storm-FIT ADV Tech Pack GORE-TEX Men's Hooded Jacket | Black/Dark Smoke Grey<br>Sequoia/Black | 100% polyester |

| | | |
|---|---|---|
| Nike Alate Minimalist Women's Light-Support Padded Sports Bra | Black/Black/Dark Smoke Grey<br>Valerian Blue/Valerian Blue/Blackened Blue<br>Earth/Earth/Red Bark<br>Worn Blue/Worn Blue/Aura<br>Desert Dust/Desert Dust/Red Bark<br>Red Bark/Red Bark/Cacao Wow<br>Particle Beige/Particle Beige/Dusted Clay<br>Light Soft Pink/Stone Mauve/Pink Oxford<br>Doll/Doll/Light Thistle<br>White/Stone Mauve/Pure Platinum | Body: 74% polyester<br>26% spandex. Mesh<br>: 59% polyester<br>41% spandex. Panels Lining<br>: 74% polyester<br>26% spandex. Pad<br>: 100% polyurethane. Pad back fabric<br>: 100% polyester. |
| Atlético Madrid 2021/22 Stadium Away Big Kids' Soccer Jersey | | 100% polyester |
| Nike Pro Dri-FIT Men's Tank | Madder Root/Bleached Coral/Heather/Black<br>Pro Green/Malachite/Heather/Black<br>Obsidian/Black<br>Black/Dark Grey<br>Particle Grey/Grey Fog/Heather/Black<br>Blue Void/Game Royal/Heather/Black<br>White/Black<br>Black/Smoke Grey/Heather/Black | 93% polyester<br>7% spandex |
| Devin Booker Suns Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Nike Flex Stride Men's 7" Brief Running Shorts | Light Sienna<br>Iron Grey/Heather<br>Black<br>Magic Ember | Body: 100% polyester<br>Panels: 94% polyester,<br>6% spandex<br>Waistband: 66% nylon,<br>34% spandex<br>Lining: 89% recycled polyester,<br>11% spandex. |

| | | |
|---|---|---|
| Nike GORE-TEX INFINIUM™ Women's Trail Running Jacket | Mantra Orange/Cinnabar/Bright Crimson/Bright Crimson<br>Enamel Green/Bicoastal/Ghost Green/Ghost Green Black/Dark Smoke Grey/Black/White | 88-100% polyester<br>0-12% spandex. |
| Tottenham Hotspur Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Sportswear Tribute Men's Joggers | Midnight Navy/White<br>Black/White | Body: 100% polyester. Front pocket knuckle side : 100% cotton. Side pockets : 100% cotton. |
| Nike ACG Therma-FIT ADV "Rope De Dope" Women's Jacket | | lining: 100% nylon. Fill : 100% polyester. |
| Nike Sportswear Therma-FIT Men's Hooded Jacket | | fill: 100% polyester. Lining : 100% nylon. |
| Nike Dri-FIT Victory Women's Golf Polo | Light Menta/Black<br>Canyon Rust/Black<br>Football Grey/Black<br>Doll/Black<br>Washed Teal/White<br>College Navy/White<br>Black/White<br>White/Black<br>Court Purple/White<br>Team Crimson/White<br>Team Orange/White<br>Desert Orange/White | 100% polyester |
| Nigeria Strike Men's Nike Dri-FIT Soccer Pants | | Body: 100% Polyester |

| Nike Pro Dri-FIT Women's Printed Tank | Medium Olive/Clear<br>Particle Grey/Clear<br>Black/Clear | Body solid: 75% polyester<br>13% cotton<br>12% rayon. Body sheer<br>: 98% polyester<br>1% cotton<br>1% rayon. |
|---|---|---|
| Nike Yoga Big Kids' (Girls') Fleece Hoodie (Extended Size) | Rush Maroon<br>Black | 95% cotton<br>5% spandex |
| FFF 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Blazer Mid '77 Big Kids' Shoes | | |
| Nike Dri-FIT Run Division Challenger Men's 5" Brief-Lined Running Shorts | Black<br>Green Glow | Body: 100% polyester. Lining<br>: 92% polyester<br>8% spandex. |
| Nike Challenger Men's 5" Brief-Lined Running Shorts | Smoke Grey/Heather<br>Ash Green/Dark Smoke Grey<br>Obsidian/Heather<br>Black | woven fabric is made with at least 75% recycled material. Body: 100% polyester. Lining<br>: 92% polyester<br>8% spandex. |
| Club América Strike Third Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Stride D.Y.E. Men's 7" Running Shorts | Iron Grey/Peach Cream<br>Blue Chill/Light Crimson<br>Elemental Pink/Yellow Strike<br>Black/Pink Foam | Body: 93% polyester<br>7% spandex. Waistband<br>: 66% nylon<br>34% spandex. Mesh<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Jr. Mercurial Superfly 9 Club IC Little/Big Kids' Indoor/Court Soccer Shoes | White/Concord/Medium Blue/Metallic Copper Yellow Strike/Sunset Glow Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Dri-FIT Flex Men's 9" Woven Fitness Shorts | Black/Summit White Blue Whisper/Lemon Chiffon | Body and Pocket Bags: 100% polyester |
| Nike Air Women's Running Tank | Black/Dark Smoke Grey Hyper Royal/Royal Pulse/Black | 100% polyester |
| Nike Yoga Men's Yoga Bottoms | Sail/Grey Fog Midnight Navy/Iron Grey Black/Iron Grey | Body: 70% polyester 30% cotton. Panels : 66% polyester 34% cotton. |
| Nike Sportswear Women's Crew | | Body: 80% cotton 20% polyester. Rib : 98% cotton 2% spandex. |
| England Strike Big Kids' Nike Dri-FIT Knit Soccer Pants | | Body: 91% polyester 9% spandex. Panels : 94% polyester 6% spandex. Mesh : 100% polyester. |
| Nike Heritage Waistpack (3L) | Valerian Blue/Valerian Blue/Light Menta Sequoia/Sequoia/Barely Green Pink Glaze/Pink Glaze/White Black/Black/White | 100% nylon |

| | | |
|---|---|---|
| Nike Multi Logo Bandeau Bikini Top Women's Bandeau Bikini Top | Bleached Coral<br>Bright Crimson<br>Black<br>White<br>Pacific Blue | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
| Nike x Gyakusou Men's Utility Shorts | | Body: 89% polyester 11% spandex. Panel : 100% polyester. Panels lining : 80% polyester 20% spandex. |
| Nike Air Max SYSTM Baby/Toddler Shoes | White/Obsidian/Wolf Grey<br>Black/Wolf Grey/White<br>Black/Anthracite/Summit White/Team Red<br>Black/Black/Anthracite<br>Dark Smoke Grey/Flat Pewter/Light Iron Ore/White<br>White/Volt/Pure Platinum/Black<br>White/Midnight Navy/Game Royal/Bright Crimson | |
| Nike Dri-FIT DNA Men's 10" Basketball Shorts | Black/Medium Ash/Summit White<br>Summit White/Black/Black | 100% polyester |
| Nike Dri-FIT Academy Big Kids' Soccer Track Jacket | Black/Sunset Glow<br>Cargo Khaki/Summit White | 100% polyester |
| Nike Sportswear Gym Vintage Women's Pullover Hoodie (Plus Size) | University Blue/White<br>Black/White<br>Dark Grey Heather/White | 50% cotton<br>50% polyester |

| | | |
|---|---|---|
| Nike Crater Impact Big Kids' Shoes | Summit White<br>Black/Dark Smoke Grey/Green Strike/Chrome<br>Canyon Purple/Off Noir/Amethyst Ash/Metallic Red Bronze<br>Black/Football Grey/Sail/Barely Green<br>Football Grey/Wolf Grey/Rush Orange/Game Royal<br>White/Aura/Summit White/Metallic Silver<br>Black<br>White/Vivid Purple/Violet Frost/Metallic Copper<br>Coconut Milk/Summit White/Malachite/Pink Foam | |
| NikeCourt Dri-FIT Victory Women's Long-Sleeve 1/2-Zip Tennis Top | Cinnabar/White<br>White/Black<br>Obsidian/Obsidian/White<br>Wild Berry/White<br>Black/White | 89% polyester<br>11% spandex |
| Dallas Mavericks DNA Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| Indiana Fever Rebel Edition Women's Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Nike One Women's Mid-Rise Printed Leggings (Plus Size) | Medium Olive/Black<br>Bright Spruce/Black<br>Black/White<br>Desert Berry/Black | 78-79% polyester<br>21-22% spandex |
| Nike Air Women's High-Rise Pants | Black/Black/White<br>Light Thistle/Barely Grape/Barely Grape | 100% polyester |
| Nike Sportswear Therma-FIT Legacy Men's Hooded Anorak | | Body, lining and fill: 100% polyester. |

| | | |
|---|---|---|
| Nike Dri-FIT Men's Full-Zip Training Hoodie | Black/White<br>Dark Grey Heather/Black<br>Obsidian/White<br>Charcoal Heather/Black | 61% cotton<br>39% polyester |
| Nike Yoga Swoosh Women's Medium-Support 1-Piece Pad High-Neck Sports Bra | | Body: 87% polyester<br>13% spandex. Lining<br>: 82% polyester<br>18% spandex. Interlining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>pad back fabric: 100%<br>polyester. Pad<br>: 100% polyurethane. |
| Nike Elemental Backpack (21L) | Black/Anthracite/White<br>Light Bone/Magic Ember/White | 100% polyester |
| New Orleans Pelicans Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | College Navy<br>College Navy | 100% polyester |
| Nike Sportswear Gym Vintage Women's Full-Zip Hoodie | Black/Sail<br>Dark Grey Heather/Sail | 60% organic cotton<br>40% recycled polyester |
| Nike Sneakerkini Women's High Waist Cheeky Bottom | Peach Cream<br>Copa<br>Atomic Green<br>Black | This product is made with at least 75% recycled materials.<br>Body: 83% recycled polyester<br>17% spandex<br>Lining: 100% recycled polyester |
| Nike Team USA (Sue Bird) (Road) Women's Basketball Jersey | | 100% recycled polyester |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Men's Tank | Doll/Amethyst Wave/Grey Fog<br>Midnight Navy/Iron Grey<br>Coast/Iron Grey<br>Oxen Brown/Iron Grey<br>Light Smoke Grey/Smoke Grey/Iron Grey<br>Black/Iron Grey<br>Sail/Grey Fog | 76% polyester<br>19% lyocell<br>5% spandex |
| Nike Free RN 2021 Baby/Toddler Shoes | Pink Foam/White/Pink Glaze/Metallic Silver<br>Black/Dark Smoke Grey/Light Smoke Grey/White<br>Midnight Navy/Orange/Imperial Blue/White | |
| Netherlands 2022 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT CR7 Big Kids' Short-Sleeve Soccer Top | | 100% polyester |
| Nike Indy Icon Clash Women's Light-Support Padded Strappy Sports Bra | | Body: 72% polyester 28% spandex. Panels : 82% polyester 18% spandex. Lining : 80% polyester 20% spandex. Insets lining pad back fabric: 100% polyester. Pad : 100% polyurethane. |
| Portland Thorns FC 2022 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike College Dri-FIT (Penn State) Men's Polo | | 100% polyester |

| | | |
|---|---|---|
| Nike Air Max SYSTM Little Kids' Shoes | Black/Black/Anthracite<br>White/Obsidian/Wolf Grey<br>Black/Wolf Grey/White<br>Black/Anthracite/Summit White/Team Red<br>White/Pure Platinum/White<br>Dark Smoke Grey/Flat Pewter/Light Iron Ore/White<br>White/Midnight Navy/Game Royal/Bright Crimson | |
| NikeCourt Dri-FIT ADV Slam Men's 7" Tennis Shorts | Team Orange/White<br>Glacier Blue/Black<br>Midnight Navy/White | 86% polyester<br>14% spandex |
| Nike One Luxe Women's Mid-Rise 7/8 Leggings (Plus Size) | | 76% polyester<br>24% spandex |
| Nike Tempo Luxe Women's 2-In-1 Running Shorts | Arctic Orange/Orange Trance<br>Valerian Blue/Bright Spruce<br>Medium Olive/Medium Olive<br>Light Crimson/Dark Beetroot<br>Black/Black | gusset lining: 100% polyester.<br>Tight<br>: 84-88% polyester<br>12-16% spandex. |
| Nike Shoebox Bag (10L) | | Fabric: 100% polyester |
| Nike Dri-FIT ADV Women's Short-Sleeve Aura Top | Pure Platinum/Black<br>Pinksicle/Viotech | 74% polyester<br>23% nylon<br>3% spandex. |
| Nike Therma-FIT Big Kids' (Girls') Full-Zip Hoodie | Mint Foam/Medium Olive/Alligator/White<br>Black/Cool Grey/Cool Grey/White<br>Elemental Pink/Vivid Purple/Lilac/White | 100% polyester |
| U.S. Academy Pro Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Lamelo Ball Charlotte Hornets City Edition Jordan Dri-FIT NBA Swingman Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Victory Women's Golf Polo | Canyon Rust/Black<br>Alligator/Black<br>Lapis/Black<br>Black/White<br>Pinksicle/Black<br>Neptune Green/Black | 100% polyester |
| Nike Sportswear Men's Joggers | | 80% cotton<br>20% polyester |
| Portland Thorns FC 2022 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Ja Morant Memphis Grizzlies City Edition Nike Dri-FIT NBA Swingman Jersey | Black<br>Black | 100% polyester |
| Nike Therma-FIT Men's Pullover Fitness Hoodie | Cave Purple/Cave Purple/Game Royal/Black<br>White/White/White/Black<br>Dynamic Berry/Dynamic Berry/University Red/Black<br>Pink Foam/Pink Foam/University Red/Black<br>Celestine Blue/Celestine Blue/Game Royal/Black<br>Charcoal Heather/Dark Smoke Grey/Black/Black<br>Black/Black/Charcoal Heather/White | 100% polyester |
| Nike Dri-FIT Legend Big Kids' (Girls') V-Neck Training T-Shirt | | 100% polyester |
| Nike Tempo Women's Running Shorts (Plus Size) | Black/White/Sport Red/Wolf Grey<br>Black/Black/Black/Wolf Grey<br>White/White/Atmosphere Grey/Wolf Grey<br>Anthracite/Anthracite/White/Wolf Grey<br>Black/White/Vivid Pink/Wolf Grey<br>White/White/White/Wolf Grey<br>Black/Black/White/Wolf Grey | 100% polyester |

| | | |
|---|---|---|
| FC Barcelona 2021/22 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Yoga Men's Short-Sleeve Top | | 64% Polyester,<br>32% Cotton,<br>4% Rayon |
| Liverpool FC Academy Pro Big Kids' Nike Soccer Jacket | | 100% polyester |
| Atlético Madrid Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Jacket | Desert Berry/Black/White<br>White/Black/Black<br>Medium Olive/Black/White<br>Black/Black/White | Body, lining and fill: 100% polyester. |
| Nike Dri-FIT Element Men's 1/2-Zip Trail Running Top | | Body: 88% polyester 12% elastane. Back panel : 80% polyester 20% elastane. |
| Liverpool FC 2021/22 Match Third Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike One Dri-FIT Breathe Women's Cropped Training Tank | Bright Crimson/White<br>White/Black | 80% polyester<br>20% spandex |
| Nike Sportswear Circa 72 Big Kids' Woven Pants | Mantra Orange/Rush Orange/Rush Orange<br>Game Royal/University Blue/Vivid Sulfur | 100% polyester |
| Paris Saint-Germain 2021/2022 Stadium Fourth Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Jr. Mercurial Vapor 15 Club FG/MG Little/Big Kids' Multi-Ground Soccer Cleats | Yellow Strike/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Heritage Backpack (25L) | Medium Olive/Medium Olive/Black<br>Leche Blue/Leche Blue/Midnight Navy | 100% polyester |

| Nike Therma-FIT One Women's Mid-Rise Training Leggings with Pockets | Viotech/Hyper Pink/Hyper Pink<br>Canyon Rust/Orange Trance/Orange Trance<br>Dark Smoke Grey/Black/White | Body: 80% polyester<br>20% spandex. Panels<br>: 100% polyester. Waist lining<br>: 81% polyester<br>19% spandex. |
|---|---|---|
| Nike Air Swoosh 1/2-Zip Women's Medium-Support 1-Piece Pad Sports Bra | Black/Black/White<br>White/White/Black | Body: 82% polyester<br>18% spandex. Bottom hem<br>: 49% polyester<br>26% nylon<br>25% rubber. Lining<br>: 82% polyester<br>18% spandex. Interlining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>: 100% polyester. Pad<br>: 100% polyurethane. Pad<br>back fabric<br>: 100% polyester |
| Nike Sportswear Men's T-Shirt | Light Marine<br>Light Madder Root<br>Sail | 100% Cotton |
| Nike Therma-FIT One Women's Mid-Rise Graphic Training Leggings | Valerian Blue/Black<br>Black/White<br>Medium Olive/Black | 80% polyester<br>20% spandex |
| Kevin Durant Nets Men's Nike Dri-FIT NBA | | 100% polyester |
| Nike One Luxe Women's 7" Mid-Rise Printed Training Shorts | Sequoia/Atomic Green/Clear<br>Madder Root/Black/Clear<br>Ash Green/Rush Orange/Clear<br>Black/White/Clear | 76% polyester<br>24% spandex |

| | | |
|---|---|---|
| Nike Yoga Men's Pants | Black/Iron Grey<br>Midnight Navy/Black | Body: 87% polyester<br>13% spandex. Panels<br>: 92% polyester<br>8% spandex. |
| Nike Sportswear Circa 72 Big Kids' Jacket | University Blue/Rush Orange/Game Royal/Vivid Sulfur<br>Mantra Orange/Light Madder Root/Light Madder<br>Root/Rush Orange | 100% polyester |
| NFL New York Giants (Saquon Barkley)<br>Women's Game Football Jersey | | Fabric: 100% recycled<br>polyester |
| Nike Dri-FIT ADV A.P.S. Men's Recovery<br>Training Top | Black/White<br>Iron Grey/Black<br>Armory Navy/Black | 78% polyester<br>22% spandex |
| Nike Yoga Therma-FIT Luxe Women's<br>Reversible Fleece Pants (Plus Size) | Oil Green | Body: 63% polyester<br>37% cotton. Rib<br>: 66% polyester<br>27% cotton<br>7% spandex. |
| Nike Sportswear Big Kids' Woven Tracksuit | Smoke Grey/Light Smoke Grey/Smoke Grey/White<br>Black/Black/Black/White | 100% polyester |
| Miami Heat Icon Edition 2022/23 Nike Dri-FIT<br>NBA Swingman Jersey | Black<br>Black<br>Black<br>Black | 100% polyester |
| Nike ACG Dri-FIT ADV "Crater Lookout"<br>Women's Shorts | | Body: 78% nylon<br>22% spandex. Mesh<br>: 82% polyester<br>18% spandex. |
| Paris Saint-Germain Strike Big Kids' Nike Dri-<br>FIT Short-Sleeve Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Nike ACG Men's T-Shirt | Summit White<br>Dutch Blue | 63% recycled polyester<br>37% organic cotton |
| Nike EcoHaven Next Nature Women's Slides | Photon Dust/White/Grey Fog/Black<br>Atmosphere/Crimson Bliss/Photon Dust/Madder Root | |
| Nike Free Terra Vista Next Nature Men's Shoes | Black/Grey Fog/White/Vivid Green<br>Desert Ochre/Cocao Wow/Amethyst Wave/Citron Tint<br>Black/Bright Spruce/Oil Green/Mint Foam<br>Black/Anthracite/Orange/Canvas<br>Brown Kelp/Sequoia/Black/Pink Glaze | |
| Nike Yoga Dri-FIT Men's Lightweight Hoodie | Light Bone/Limestone/Heather/Black<br>Off Noir/Black/Heather/Iron Grey<br>Midnight Navy/Dark Obsidian/Heather/Iron Grey<br>Worn Blue/Dutch Blue/Heather/Black | Body: 92% polyester<br>8% spandex. Mesh<br>: 100% polyester. |
| Nike Heritage Force Crossbody Bag (4L) | Medium Olive/Black/White<br>Black/Iron Grey/White | 100% polyester |
| Atlanta Hawks Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Yoga Dri-FIT Women's Jumpsuit (Plus Size) | | 71% polyester<br>12% rayon<br>11% cotton<br>6% spandex |
| Nike Therma-FIT Men's Graphic Baseball Pullover Hoodie | Dutch Blue/Dutch Blue<br>Light Iron Ore/Light Iron Ore<br>Team Red/Team Red<br>Black/Black | 100% polyester |
| FFF 2022 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Giannis Antetokounmpo Milwaukee Bucks City Edition Nike Dri-FIT NBA Swingman Jersey | Game Royal<br>Game Royal | 100% polyester |
| Nike Air Big Kids' (Girls') Baselayer Top | | 88% polyester<br>12% spandex |
| Nike GORE-TEX INFINIUM™ Men's Trail Running Jacket | Celestine Blue/Orange Trance<br>Black/Dark Smoke Grey | 100% polyester |
| The Nike Polo Women's Polo | Canyon Rust/Canyon Rust<br>Black/Black | 59-65% cotton<br>35-41% polyester |
| Netherlands 2022/23 Stadium Away Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Swoosh Women's Medium-Support 1-Piece Padded Longline Sports Bra | White/Black<br>Chile Red/White<br>Worn Blue/Worn Blue/Worn Blue/White<br>Psychic Purple/Electro Purple/Melon Tint/Melon Tint<br>Midnight Navy/Heather/White<br>Rose Whisper/Rose Whisper/Rose Whisper/White<br>Bright Crimson/Cinnabar/Sanddrift<br>Atmosphere/Atmosphere/Atmosphere/White<br>Valerian Blue/Black/Green Glow<br>Jade Smoke/White<br>Black/White<br>Light Menta/Neptune Green/White<br>Cargo Khaki/Black/White<br>Amethyst Smoke/White<br>Smoke Grey/Heather/White | lining: 82% polyester<br>18% spandex. Interlining<br>: 80% polyester<br>20% spandex. Pad top<br>back fabric: 100% polyester.<br>Pad<br>: 100% polyurethane. |
| Nike Fly Women's Crossover Basketball Shorts | | 100% polyester |
| Team 31 Courtside Men's Nike NBA Long-Sleeve T-Shirt | | 57% cotton<br>43% polyester |

| Nike Sportswear Men's Jersey Shorts | Anthracite/White<br>Saturn Gold/White | 100% Cotton |
|---|---|---|
| Nike Dri-FIT Flex Men's Yoga Pants | Iron Grey/Particle Grey<br>Ironstone/Iron Grey<br>Black/Iron Grey<br>Midnight Navy/Iron Grey | 88% polyester<br>12% spandex |
| Nike Big Kids' Reversible Bucket Hat | Black<br>Pink Salt | 100% polyester |
| Nike Swoosh Women's Medium-Support Padded Sports Bra (Plus Size) | Black/White<br>Worn Blue/White<br>Laser Blue/White<br>Medium Olive/White<br>Light Bordeaux/White<br>Madder Root/White<br>Smoke Grey/Heather/Black<br>White/Black | Lining: 72% polyester<br>28% spandex. Elastic<br>: 79% nylon<br>12% spandex<br>9% polyester. Pad top and back<br>: 100% polyester. Pad<br>: 100% polyurethane. |
| Nike Stash Backpack (17L) | | Body: 93% polyester<br>7% nylon. Lining<br>: 74% polyester<br>26% nylon. |
| Nike Dri-FIT Academy Women's Sleeveless Soccer Top | | 100% polyester |
| Nike Club Skirt Big Kids' (Girls') Golf Skirt | Arctic Orange/White<br>White/White<br>Black/White | Body: 86% polyester<br>14% spandex. Shorts, waistband and waist lining<br>: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike F.C. Men's Soccer Hoodie | Neptune Green/White/Black<br>Cool Grey/White/Black<br>Thunder Blue/White/Black<br>Dark Marina Blue/White/Black<br>Black/White/White | hood lining: 100% polyester.<br>Rib<br>: 98% polyester<br>2% spandex. |
| Nike Pro Big Kids' (Girls') Leggings | Black/White<br>Carbon Heather/White<br>Pink Salt/White | Body: 83% polyester<br>17% spandex. Mesh<br>front panel lining: 92%<br>polyester<br>8% spandex. Gusset lining<br>: 100% polyester. |
| Nike Sportswear Sport Essentials+ Men's High-Pile Fleece Vest | | Faux fur: 100% polyester.<br>Overlays<br>: 100% polyester. Insets<br>: 93% nylon<br>7% spandex. |
| Nike College Replica (Texas) Men's Basketball Jersey | Desert Orange/White<br>College Navy/White<br>University Red<br>Team Crimson/White<br>University Red/White<br>Pro Green/White<br>College Navy/White | 100% recycled polyester |
| Nike ACG "Snowgrass" Men's Allover Print Cargo Shorts | | 55% nylon<br>45% cotton |
| Nike Dri-FIT Flux Men's Short-Sleeve Baseball Top | Light Iron Ore/Heather<br>Black/Black | 75% polyester<br>13% cotton<br>12% rayon |

| Nike Everyday Essential Crew Socks | Multi-Color<br>Multi-Color<br>Multi-Color<br>Multi-Color<br>Multi-Color | 96% polyester<br>4% spandex |
|---|---|---|
| Nike Go Women's Firm-Support High-Waisted 7/8 Leggings with Pockets | Lapis/Black<br>Purple Smoke/Black<br>Valerian Blue/Black<br>University Red/Black<br>Black/Black<br>Cargo Khaki/Black<br>Light Thistle/Black | Body: 68% nylon<br>32% spandex. Waist Lining : 68% nylon<br>32% spandex. Gusset Lining : 84% nylon<br>16% spandex. |
| Nike Dri-FIT Academy Men's Soccer Pants | Dark Smoke Grey/Dark Russet/Dark Russet<br>Medium Olive/Night Forest/White<br>Black/White/White<br>Dark Marina Blue/Dark Marina Blue/Black<br>Black/Black/Black<br>Obsidian/White/White | 100% polyester |
| Nike Sportswear Women's T-Shirt | Arctic Orange/Sail<br>White/Black<br>Black/White | 100% organic cotton |
| Nike Therma-FIT Academy Winter Warrior Big Kids' Knit Soccer Pants | Burgundy Crush<br>Blue Void/Volt<br>Mineral Slate<br>Armory Navy | 100% polyester |
| Zion Williamson Pelicans Icon Edition 2020 Nike NBA Swingman Jersey | College Navy/Club Gold<br>College Navy/Club Gold | 100% recycled polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Trail Men's 1/2-Length Trail Running Tights | Cool Grey/Dusty Sage/Mint Foam Black/Dark Smoke Grey/White | Body: 83% polyester 17% spandex. Back pocket knuckle side : 80% polyester 20% spandex. Brief : 89% polyester 11% spandex. |
| Nike Dri-FIT Ultra-Stretch Micro Men's Boxer Briefs (3-Pack) | Green Cinnabar Black Black Black Blue Multi-Color | 88% polyester 12% elastane |
| FC Barcelona Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Air Force 1 Crater Big Kids' Shoes | | |
| Jordan Sport DNA Men's Mesh Shorts | | Mesh Lining: 100% polyester |
| Nike College Dri-FIT (Texas) (Kevin Durant) Men's Limited Jersey | | 100% polyester |
| Nike Sportswear Women's Long-Sleeve T-Shirt (Plus Size) | Black/White Hemp/White White/Black | 100% cotton |
| Nike Dri-FIT ADV Tiger Woods Men's Striped Golf Polo | Light Soft Pink/Black Gym Red/Black/Black | 100% polyester |
| Giannis Men's Lightweight Basketball Jacket | Blackened Blue/Ashen Slate/Sail Dark Beetroot/Sweet Beet/Sail | Body: 100% polyester. Panels : 95% polyester 5% spandex. |

| | | |
|---|---|---|
| NFL San Francisco 49ers (Jimmy Garoppolo) Women's Game Football Jersey | White<br>White | 100% recycled polyester |
| Tottenham Hotspur 2022/23 Stadium Home/Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Therma-FIT Strike Winter Warrior Men's Soccer Pants | | Body: 90% polyester 10% spandex. Panel : 100% polyester. |
| Brasil Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| FC Barcelona Heritage86 Kids' Nike Dri-FIT Hat | | 100% recycled polyester |
| Nike Air Max TW Little Kids' Shoes | White/Racer Blue/Black/Speed Yellow<br>White/Pure Platinum/Violet Frost/Vivid Purple | |
| Nike Pro Women's Mid-Rise Graphic Leggings | | 78-83% polyester 17-22% spandex |
| Nike Sportswear Women's Short-Sleeve Patchwork Dress | | Body: 83% polyester 17% spandex. Mesh : 93% polyester 7% spandex. |
| Nike ACG "Snowgrass" Men's Cargo Shorts | Ironstone/Moon Fossil/Summit White<br>Dark Driftwood/Khaki/Summit White<br>Dark Smoke Grey/Summit White/Black/Summit White | Body: 100% nylon. Side Pockets Mesh: 100% Polyester. |
| Nike College Dri-FIT (Duke) Men's Polo | | 100% polyester |
| Nike Pro Women's High-Waisted 7/8 Leggings with Pockets (Plus Size) | Dark Smoke Grey/Black/White<br>Neptune Green/Lapis/Lapis | Body: 83% polyester 17% spandex. Panels : 100% polyester. |
| Nike Dri-FIT One Big Kids' (Girls') Long-Sleeve Training Top | Archaeo Pink/Pink Foam<br>White/Black | 100% polyester |
| Nike Dri-FIT Retro Fly Women's Pants | Black/Anthracite<br>Worn Blue/White | 100% polyester |

| | | |
|---|---|---|
| Nike College Dri-FIT (Michigan) Men's Polo | | 100% polyester |
| Nike Sportswear Therma-FIT Tech Pack Men's Insulated Vest | Pilgrim/Medium Olive Khaki/Sandalwood | Body: 56% polyester 44% cotton. Lining : 100% nylon. Fill : 100% polyester. |
| Jordan (Her)itage Women's T-Shirt | Base Grey Gym Red | 100% cotton |
| Nike ACG Therma-FIT Allover Print Fleece Crew | | Body: 75% cotton 25% polyester. Rib : 98% cotton 2% spandex. |
| Nike College Dri-FIT (Oregon) Men's Basketball Shorts | | 100% polyester |
| Julius Randle New York Knicks City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Revolution 6 FlyEase Next Nature Women's Easy On/Off Road Running Shoes | Light Violet/White/Champagne Black/Iron Grey/Hyper Pink | |
| Nike ACG "Sun Farer" Men's Jacket | | Body: 88% Nylon 12% spandex. Hood : 100% nylon. Overlays : 89% nylon 11% spandex. |
| Nike Dri-FIT One Luxe Icon Clash Women's Training Tank (Plus Size) | Laser Blue/Worn Blue/Madder Root Black/Black/Atomic Green Atomic Green/Vivid Green/Atmosphere | 83% polyester 10% spandex 7% lyocell |
| Portugal Academy Pro Big Kids' Nike Soccer Jacket | | 100% polyester |

| Nike One Icon Clash Women's Mid-Rise Leggings | Burgundy Crush/Hyper Pink/Canyon Rust<br>Black/Black/White<br>Valerian Blue/Valerian Blue/White | Body: 78% polyester<br>22% spandex. Panels<br>: 79% polyester<br>21% spandex. |
|---|---|---|
| Brooklyn Nets Courtside Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| All-Star Essential Men's Nike NBA Logo T-Shirt | | 100% cotton |
| NFL Las Vegas Raiders Game (Josh Jacobs) Men's Football Jersey | White<br>White | Fabric: 100% recycled polyester |
| Nike One Women's Mid-Rise 7/8 Leggings (Plus Size) | Medium Olive/Black | 78-79% polyester<br>21-22% spandex |
| Nike Therma-FIT Repel Element Men's Running Top | Black<br>Obsidian/Game Royal/Heather<br>Smoke Grey/Grey Fog/Heather | 94% polyester<br>6% spandex |
| 76ers Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Nike Essential Women's 6" Swim Shorts | Canyon Rust<br>Pacific Blue<br>Black | Body: 83% recycled polyester<br>17% spandex. Lining<br>: 50% recycled polyester<br>50% polyester. |
| Nike Air Max Genome SE Big Kids' Shoes | | |
| Nike Sportswear Everyday Essential Crew Socks (3 Pairs) | White/Black/Black<br>White/University Red/University Red<br>Black/White<br>White/Game Royal/Game Royal | 97% polyester<br>3% spandex |
| Los Angeles Lakers Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | White<br>White<br>White | 100% polyester |

| | | |
|---|---|---|
| Chelsea FC Strike Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Sportswear Essential Women's Oversized T-Shirt | Armory Navy<br>Black<br>Phantom<br>Malachite | 100% cotton |
| Nike Dri-FIT Element Women's Running Mid Layer | Orange Trance/Arctic Orange<br>Neptune Green/Light Menta<br>Light Crimson/Magic Ember<br>Medium Olive/Olive Aura<br>Doll/Barely Grape<br>Sangria/Doll<br>Washed Teal/Marina<br>Black/Pure Platinum | 89% polyester<br>11% spandex |
| Nike Jr. Mercurial Vapor 15 Club TF Little/Big Kids' Turf Soccer Shoes | Yellow Strike/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Essential U-Back Women's 1-Piece Swimsuit | Purple Pulse<br>Copa<br>Pink Prime<br>Pacific Blue<br>Fireberry<br>Black | Body: 83% polyester<br>17% spandex. Lining<br>: 100% polyester. |
| Nike Pro Women's Mid-Rise 3" Printed Training Shorts | | Body: 83% polyester<br>17% spandex. Waistband<br>: 63% nylon<br>21% polyester<br>16% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT Flex Stride Men's 5" Brief-Lined Trail Running Shorts | Dusty Sage/Cool Grey/Laser Blue<br>Black/Dark Smoke Grey/White<br>Rugged Orange/Mantra Orange/Habanero Red | Body: 80% polyester<br>20% elastane. Front panel<br>: 100% polyester. Waistband<br>: 66% nylon<br>34% elastane. Mesh<br>: 100% polyester. Brief<br>: 89% polyester<br>11% elastane. |
| Nike Club Fleece+ Men's Pants | University Blue<br>Alligator<br>Dark Driftwood<br>Olive Grey<br>Limestone | Body: 77% cotton<br>23% polyester. Pocket Bag<br>Knuckle Side<br>: 94% cotton<br>6% polyester. |
| Nike Yoga Dri-FIT ADV Indy Women's Light-Support Seamless Non-Padded Sports Bra | Fossil Rose/Light Zitron/Iron Grey<br>Black/Black/Iron Grey | 48% polyester<br>40% nylon<br>12% spandex |
| Nike Pro Dri-FIT Women's Training Tank | Black/Laser Blue<br>Sweet Beet/Kumquat<br>Particle Grey/Atomic Green<br>Atomic Green/White<br>Bicoastal/Pinksicle | 78-83% polyester<br>17-22% spandex |
| Nike Fast Women's Mid-Rise Crop Running Leggings (Plus Size) | Viotech<br>Smoke Grey/Heather<br>Black | Body: 80% polyester<br>20% spandex. Panels<br>: 92% polyester<br>8% spandex. Gusset Lining<br>: 100% polyester. |

| Nike Dri-FIT One Women's Slim Fit Printed Tank (Plus Size) | Medium Olive/White<br>Madder Root/White<br>Dark Smoke Grey/White<br>Archaeo Brown/White | 86% polyester<br>14% spandex |
|---|---|---|
| Paris Saint-Germain Strike Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Rockets Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike Dri-FIT Diamond Essentials Men's 3/4-Sleeve Baseball Top | | 75% polyester<br>13% cotton<br>12% rayon |
| Nike Dri-FIT Tempo Big Kids' (Girls') 2-in-1 Training Shorts | Dark Sulfur/Mint Foam/Violet Shock<br>Marina/Rush Pink/Black | Body: 100% polyester. Tight Gusset lining: 88% polyester 12% spandex. |
| Nike Sportswear Men's Graphic T-Shirt | White<br>Black<br>Sangria | This mid-weight cotton jersey is made from 100% organic fibers. It has a crisp, sturdy feel.<br>100% cotton |
| Nike Dri-FIT One Big Kids' (Girls') Graphic Long-Sleeve Training Top | White/Black<br>Black/White<br>Laser Blue/White | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Swoosh Fly Women's High-Support Non-Padded Adjustable Sports Bra | | Body: 64% polyester<br>36% spandex. Center back mesh<br>: 65% nylon<br>35% spandex. Lower panel<br>: 79% nylon<br>21% spandex. Binding<br>: 76% nylon<br>24% spandex. Panels lining<br>: 56% polyester<br>44% spandex. Mesh lining<br>: 81% polyester<br>19% spandex |
| Nike Sportswear Kids Pack Big Kids' Woven Jacket | Archaeo Pink/Light Bone/Light Lemon Twist<br>Roma Green/Carbon Green/Roma Green<br>Black/White/Black | Body: 100% polyester. Rib<br>: 98% cotton,<br>2% spandex. |
| Shai Gilgeous-Alexander Oklahoma City Thunder City Edition Nike Dri-FIT NBA | | 100% polyester |
| Nike Adventure Women's Reversible Bralette Bikini Top | Black<br>Canyon Rust<br>Sangria<br>Pacific Blue | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Lining: 100% recycled polyester |

| | | |
|---|---|---|
| Nike Therma-FIT Repel Element Men's 1/4-Zip Running Top | Obsidian/Game Royal/Heather<br>Rough Green/Alligator/Heather<br>Black<br>Redstone/Sport Spice/Heather<br>Smoke Grey/Grey Fog/Heather<br>Rough Green/Coriander/Heather | 94% polyester<br>6% spandex |
| Team 31 Courtside Men's Nike NBA Fleece Pullover Hoodie | | Body: 80% cotton<br>20% polyester. Hood lining<br>: 100% cotton. |
| Nike ACG Dri-FIT ADV Men's Trail Pants | | Body: 89% polyester<br>11% spandex. Pocket bags<br>: 100% polyester. |
| Nike Yoga Men's 3/4-Length Pants | Sequoia<br>Dark Chocolate<br>Thunder Blue<br>Anthracite | Body: 62% cotton<br>33% polyester<br>5% spandex. Pocket bags<br>: 100% cotton. |
| Nike Flex Stride Men's 7" 2-In-1 Running Shorts | Iron Grey/Iron Grey/Heather<br>Black/Black | Shorts: 100% polyester. Panel<br>: 94% polyester<br>6% spandex. Waistband<br>: 66% nylon<br>34% spandex. Tight<br>: 89% polyester<br>11% spandex. Tight front<br>center lining<br>: 89% polyester<br>11% spandex. |
| Nike Sportswear Women's Sports Utility Sleeveless Top | Black/Black<br>Purple Smoke/Black<br>Dark Driftwood/Black | 83% polyester<br>17% spandex |

| | | |
|---|---|---|
| Nike Eclipse Women's Running Shorts | Smoke Grey<br>Doll<br>Atomic Green<br>Worn Blue<br>Pinksicle<br>Neptune Green<br>Black<br>Light Crimson<br>Rose Whisper<br>Mystic Hibiscus | Body: 80% polyester<br>20% spandex. Mesh<br>Lining: 100% polyester.<br>Waistband<br>Waist Lining: 84% polyester<br>16% spandex. |
| FC Barcelona Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Air Max Motif Little Kids' Shoes | Smoke Grey/Barely Volt/Volt/Black<br>White/White/Black<br>Hyper Royal/Photon Dust/Grey Fog/Black<br>Black/Anthracite/Black | |
| Nike Dri-FIT Academy Men's Short-Sleeve Soccer Top | Cargo Khaki/Summit White<br>Pure Platinum/Black<br>Black/Sunset Glow | 100% polyester |
| Nike Revolution 6 FlyEase Little Kids' Easy On/Off Shoes | Black/Mint Foam/Canyon Purple/Metallic Red Bronze<br>Pink Foam/Black<br>Black/Dark Smoke Grey/Black<br>Black/Dark Smoke Grey/White | |
| FC Barcelona 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Yoga Men's Long-Sleeve Top | Light Smoke Grey/Smoke Grey/Heather/Iron Grey<br>Black/Iron Grey | 76% polyester<br>19% lyocell<br>5% spandex |

| | | |
|---|---|---|
| Nike Therma-FIT Strike Winter Warrior Men's Full-Zip Soccer Drill Top | | Body: 100% polyester. Panels: 92% polyester<br>8% spandex. |
| Liverpool FC 2021/22 Third Little Kids' Nike Dri-FIT Soccer Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| Nike Swoosh Women's Medium-Support Non-Padded Printed Sports Bra (Plus Size) | Madder Root/White<br>Archaeo Brown/White<br>Dark Smoke Grey/White<br>Medium Olive/White | Lining: 72% polyester<br>28% spandex. Elastic: 79% nylon<br>12% spandex<br>9% polyester. |
| Philadelphia 76ers Nike NBA Beanie | Rush Blue<br>University Red | lining: 60% polyester<br>40% acrylic |
| Los Angeles Clippers Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike One Women's Training Tote Bag (18L) | Dark Driftwood/Dark Driftwood/Sanddrift<br>Worn Blue/Worn Blue/Ash Green<br>Black/Black/White | 100% polyester |
| Nike Dri-FIT Sport Clash Men's Training Top | | 100% polyester |
| Liverpool FC Strike Big Kids' Nike Dri-FIT Soccer Shorts | Burgundy Crush/Siren Red/Siren Red<br>Black/Siren Red/Siren Red | 100% polyester |
| Nike Dri-FIT Academy Men's Knit Soccer Shorts | Dark Smoke Grey/Off Noir/Dark Russet<br>Medium Olive/Night Forest/White<br>Obsidian/White/White<br>White/White/Black<br>Anthracite/Black/Black<br>Black/White/White<br>Dark Marina Blue/Dark Marina Blue/Black | 100% polyester |

| | | |
|---|---|---|
| Nike One Women's Mid-Rise 7/8 Tie-Dye Leggings | Arctic Punch<br>Amethyst Wave | Body: 79% polyester<br>21% spandex. Mesh<br>: 81% polyester<br>19% spandex. |
| Los Angeles Lakers Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Amarillo<br>Amarillo | 100% polyester |
| Nike College Dri-FIT (Oregon) Men's Polo | | 100% polyester |
| Nike Tempo Women's Heathered Running Shorts | Canyon Rust/Canyon Rust/Pink Glaze/Wolf Grey<br>Atmosphere Grey/Atmosphere Grey/Wolf Grey<br>Black Heather/Black/Black/Wolf Grey | 100% polyester |
| Nike Therma-FIT Men's Training Pants | | Body: 68% polyester<br>28% cotton<br>4% spandex. Panels<br>: 67% polyester<br>30% cotton<br>3% spandex. Mesh<br>: 100% polyester. |
| Nike Icon Clash Tempo Luxe Women's Mid-Rise Running Shorts | Atmosphere/Madder Root/Rush Orange/Laser Blue<br>Atomic Green/Vivid Green/Vivid Green/Atmosphere<br>Black/Black/Black/Atomic Green | Body: 100% nylon. Tights<br>: 84% polyester<br>16% spandex. Inner short<br>: 84% polyester<br>16% spandex. Gusset lining<br>: 100% polyester. |
| Joel Embiid Philadelphia 76ers City Edition Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Nike Sportswear Futura Luxe Women's Tote (10L) | | 100% polyester |
| Nike One Luxe Icon Clash Women's Mid-Rise 7/8 Leggings (Plus Size) | Archaeo Brown/Clear<br>Midnight Navy/Clear<br>Black/Clear | 76% polyester<br>24% spandex |

| | | |
|---|---|---|
| Nike ACG Men's T-Shirt | White<br>Olive Grey | 63% polyester<br>37% cotton |
| Nike Sportswear Circa 72 Women's High-Rise Fleece Shorts | Madder Root/Heather/Rush Orange/Pure<br>Light Game Royal Heather/Vivid Sulfur/Pure<br>Photon Dust/Heather/Hemp/Pure | Body: 80% cotton<br>20% polyester. Pocket bags<br>: 100% cotton. |
| Nike Dri-FIT Miler Men's Short-Sleeve Camo Running Top | Hazel Rush<br>Black<br>Oil Green | 100% polyester |
| Zion Men's Short-Sleeve T-Shirt | | 100% cotton |
| Oklahoma City Thunder Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike Dri-FIT One Luxe Women's Slim Fit Strappy Tank | Doll<br>Light Photo Blue<br>Dark Driftwood<br>Black | 88% polyester<br>12% spandex |
| Nike Dri-FIT Trophy Big Kids' (Girls') 6" Training Shorts | Alligator/Alligator/White<br>Pinksicle/Pinksicle/White<br>Ghost Green/Ghost Green/White<br>Olive Aura/Olive Aura/Atmosphere<br>Pink Salt/Pink Salt/White<br>Smoke Grey/Smoke Grey/White<br>Black/Black/White | Body: 100% polyester.<br>Waistband<br>: 87% recycled polyester<br>13% spandex. |
| Georgia Men's Nike Dri-FIT College Polo | | 96% polyester<br>4% cotton |
| Jordan 23 Engineered Men's Fleece Pullover Hoodie | Black<br>Olive Aura/Jade Stone | Hood Lining: 83% cotton<br>17% polyester. Overlays<br>: 100% nylon. Rib<br>: 98% cotton<br>2% spandex. |

| | | |
|---|---|---|
| Nike Therma-FIT Big Kids' (Boys') Training Hoodie | Carbon Heather/Light Smoke Grey<br>Game Royal/White<br>Black/White | 100% polyester |
| New Orleans Pelicans Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Nike Yoga Dri-FIT Energy Men's Board Shorts | Light Smoke Grey/Iron Grey<br>Black/Iron Grey | Body: 87% polyester<br>13% spandex. Pocket Bags : 100% polyester. |
| Phoenix Suns Nike Dri-FIT NBA Swingman Jersey | Field Purple<br>Field Purple | 100% polyester |
| Nike Dri-FIT Strike Women's Soccer Shorts | Vivid Purple/Vivid Purple/White<br>Neptune Green/Neptune Green/White<br>Ghost Green/Ghost Green/Black<br>Black/Anthracite/White<br>Light Marine/Football Grey/White<br>Night Forest/Medium Olive/White | 100% polyester |
| Nike Sportswear Women's Short-Sleeve Printed Crop Top (Plus Size) | Black/Black/Sail/Sail<br>Light Thistle/Yellow Ochre/Sail/Black | Nothing says classic T-shirt like 100% soft cotton.<br>100% cotton |
| Nike Alpha Huarache 4 Keystone Little/Big Kids' Baseball Cleats | White/Wolf Grey/Pure Platinum/Black<br>Black/Bright Crimson/Platinum Tint/Ghost Green<br>Black/Dark Smoke Grey/Light Smoke Grey/White<br>Hyper Royal/Deep Royal Blue/University Blue/White<br>Ghost Green/Bright Crimson/Platinum Tint/Black | |
| Tottenham Hotspur 2022/23 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Kemba Walker Celtics Icon Edition 2020 Nike NBA Authentic Jersey | | 100% recycled polyester |

| | | |
|---|---|---|
| Paris Saint-Germain 2021/22 Stadium Home Women's Soccer Jersey | | 100% polyester |
| Dallas Mavericks Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Dri-FIT Indy Icon Clash Big Kids' (Girls') Sports Bra | Pinksicle/Alligator<br>Blue Jay/Laser Blue | Body: 83% polyester<br>17% spandex. Lining<br>: 80% polyester<br>20% spandex. |
| Nike Sportswear Women's Shorts | | 100% recycled polyester |
| Nike Therma-FIT Big Kids' (Boys) Graphic Full-Zip Training Hoodie | Thunder Blue/White/Green Strike<br>Smoke Grey/Heather/Black/White<br>University Red/White/Black<br>Black/White/Smoke Grey | 100% polyester |
| Team 31 Courtside Men's Nike NBA T-Shirt | | 57% cotton<br>43% polyester |
| NikeCourt Men's Tennis Pants | Dark Beetroot/Habanero Red/Pink Foam<br>Rough Green/Sesame/Mint Foam<br>White/White/White<br>Black | 100% recycled polyester |
| Jordan x Zion Men's Pants | Orange Peel/Black<br>Black | Body: 78% polyester<br>22% cotton |
| Nike Dri-FIT ADV AeroSwift Men's 4" Brief-Lined Racing Shorts | Deep Royal Blue/Bright Crimson<br>Vivid Purple/Bright Crimson<br>Orange/Ghost Green<br>Light Crimson/Ghost Green<br>Black/White | Body: 100% recycled<br>polyester. Waistband<br>: 73% nylon<br>27% spandex. Lining<br>: 89% recycled polyester<br>11% spandex. |
| Nike Sportswear Essential Uphoria Women's T-Shirt | Light Arctic Pink<br>Light Zitron | 100% cotton |

| | | |
|---|---|---|
| Nike Sportswear Windrunner Big Kids' (Girls') Printed Jacket | | 100% polyester |
| Nike Dri-FIT Men's Knit Training Shorts | | 100% recycled polyester |
| Damian Lillard Trail Blazers Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Nike Gym Club Training Bag (24L) | | 100% polyester |
| Nike Therma-FIT Men's Pullover Fitness Hoodie | Leche Blue/Black<br>Elemental Pink/Black<br>Midnight Navy/Coconut Milk<br>Light Smoke Grey/Black<br>Black/Coconut Milk<br>Sequoia/Coconut Milk | 100% polyester |
| Nike Dri-FIT Strike Women's Short-Sleeve Soccer Top | Blue Void/Deep Royal Blue/Volt/Volt Black/Anthracite/White/White | 100% polyester |
| Dallas Wings Women's Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Nike Sportswear Therma-FIT ADV Tech Fleece Men's Engineered Floral Pants | Pilgrim/Cargo Khaki/Medium Olive<br>Mars Stone/Hot Curry/Oxen Brown<br>Black/Sail/Black | Body: 66% polyester 34% cotton. Pocket Bags : 100% cotton. |
| Nike One Luxe Icon Clash Women's Mid-Rise Training Bike Shorts | Atomic Green/Vivid Green/Atmosphere Laser Blue/Worn Blue/Madder Root | 79% polyester 21% spandex |
| Nike Dri-FIT Men's Fleece Tapered Running Pants | Black/Summit White<br>Blue Whisper/Lemon Chiffon<br>Sequoia/Picante Red | 61% cotton 39% polyester |
| Nikola Jokic Denver Nuggets City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| England Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% Polyester |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Men's Short-Sleeve Top | Lapis/Aluminum/Black<br>Black/Black<br>Neptune Green/Black | 72% polyester<br>18% lyocell<br>10% spandex |
| Nike ACG Dri-FIT ADV Men's Long-Sleeve 1/2-Zip Top | | Body: 91% polyester<br>5% wool<br>4% spandex. Panels<br>: 75% polyester<br>13% cotton<br>12% rayon. |
| Nike Dri-FIT Academy Men's Soccer Track Jacket | Dark Beetroot/Summit White<br>Smoke Grey/Summit White<br>Black/Sunset Glow<br>Cargo Khaki/Summit White | 100% polyester |
| NikeCourt Advantage Women's Tennis Tank | | 94% polyester<br>6% spandex |
| Chelsea FC Strike Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Yoga Dri-FIT Luxe Women's 7/8 Jumpsuit (Plus Size) | Black | Body: 63% nylon<br>37% spandex. Panels<br>: 78% nylon<br>22% spandex. Upper lining<br>: 63% nylon<br>37% spandex. Gusset lining<br>: 100% polyester. |
| Nike Sportswear Therma-FIT ADV Tech Pack Men's Engineered Fleece Pants | Dark Iris/Dark Iris<br>Anthracite/Anthracite | Body: 65% polyester<br>35% cotton. Pocket bags<br>: 100% cotton. |

| | | |
|---|---|---|
| Nike Dri-FIT One Luxe Women's Slim Fit Strappy Tank | White<br>Black/Reflect Silver<br>Jade Smoke/Reflect Silver<br>Valerian Blue<br>Doll<br>Viotech<br>Particle Grey/Heather<br>Lapis | 88% polyester<br>12% spandex |
| Liverpool FC Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Jr. Zoom Mercurial Superfly 9 Academy FG/MG Little/Big Kids' Multi-Ground Soccer Cleats | Black/Summit White/Volt/Dark Smoke Grey<br>Yellow Strike/Volt Ice/Coconut Milk/Sunset Glow | |
| Nike One Luxe Women's Mid-Rise Crop Leggings | Medium Olive/Clear<br>Black/Clear | Solid: 76% polyester<br>24% spandex. Heather<br>: 78% polyester<br>22% spandex. |
| Nike College Dri-FIT (Arizona) Men's Polo | | 100% polyester |
| Liverpool FC 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike ACG GORE-TEX "Misery Ridge" Men's Shell | Black/Deep Royal Blue/Cyber/Summit White<br>Golden Beige/Anthracite/Black | 100% polyester with a GORE-TEX membrane |
| Nike Pro Dri-FIT Big Kids' (Girls') 3" Shorts | Lapis/White<br>Black/White<br>Light Thistle/White | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Boston Celtics Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Therma-FIT ACG "Wolf Tree" Women's 1/2-Zip Allover Print Top | | 100% polyester |

| | | |
|---|---|---|
| Toronto Raptors Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | University Red<br>University Red | 100% polyester |
| Liverpool FC Men's Nike Dri-FIT Soccer Polo | | 60-65% cotton<br>35-40% polyester |
| Nike Dri-FIT Tempo Big Kids' (Girls') Training Shorts (Extended Size) | Light Lemon Twist/Light Lemon Twist/Black<br>Archaeo Pink/Archaeo Pink/White | 100% polyester |
| NFL San Francisco 49ers (George Kittle) Women's Game Football Jersey | Scarlet<br>Scarlet | 100% polyester |
| Jordan 23 Engineered Men's Long-Sleeve T-Shirt | Cherrywood Red/Black<br>Black/White<br>Sesame/Black | 100% cotton |
| Nike Dri-FIT Eclipse Women's Mid-Rise Printed Running Shorts | Sequoia/Atomic Green<br>Ash Green/Rush Orange<br>Black/White<br>Madder Root/Black | Body: 80% polyester<br>20% spandex. Mesh<br>: 100% polyester. Waistband<br>: 84% polyester<br>16% spandex. Lining<br>: 100% polyester. Waist lining<br>: 84% polyester<br>16% spandex. |
| Nike Swoosh Kids' Over-the-Calf Socks (2 Pairs) | Black/White<br>White/Wolf Grey/Black | 95% polyester<br>5% spandex<br>1% nylon |
| Nike College Replica (Oregon) Men's Basketball Jersey | | 100% recycled polyester |
| Nike Therma-FIT Men's Training Full-Zip Bomber Jacket | Charcoal Heather/Black/Black<br>Dark Grey Heather/Particle Grey/Black<br>Rough Green/Heather/Rough Green/Black | 100% polyester |

| | | |
|---|---|---|
| Nike SNKR Sox Crew Socks | | 82% polyester<br>10% cotton<br>5% nylon<br>3% spandex |
| Nike ACG Therma-FIT Big Kids' Full-Zip Jacket | | |
| Nike Force 1 Crater Next Nature Baby/Toddler Shoes | | |
| Nike Men's Basketball T-Shirt | Dark Grey Heather<br>Sail<br>Seafoam<br>Light Marine | 100% cotton |
| NFL Kansas City Chiefs (Patrick Mahomes) Women's Game Football Jersey | Red<br>Red | Fabric: 100% recycled polyester |
| Nike Pro Women's Mid-Rise Allover Print Training Leggings (Plus Size) | Lapis/Obsidian<br>Black/Black<br>Malachite/Obsidian | 83% polyester<br>17% spandex |
| Nike Dri-FIT Retro Fly Women's Jacket | Worn Blue/White<br>Black/Anthracite | 100% polyester |
| Nike Heritage86 Kids' Adjustable Hat | Laser Blue<br>White/Metallic Silver<br>Lime Ice<br>Black/Metallic Silver | Fabric: 100% recycled polyester |
| Nike Jr. Zoom Mercurial Superfly 9 Academy TF Little/Big Kids' Turf Soccer Shoes | Black/Summit White/Volt/Dark Smoke Grey<br>Yellow Strike/Volt Ice/Coconut Milk/Sunset Glow | |
| Paris Saint-Germain 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Utility Beanie | Redstone/White<br>Smoke Grey/White<br>Mineral Yellow/White<br>Black/White | Lining: 100% polyester |

| | | |
|---|---|---|
| Nike Sportswear Therma-FIT Legacy Men's Reversible Hooded Jacket | Phantom/Dark Smoke Grey/Black Black/Dark Smoke Grey/Sail | Body: 100% polyester. Fill : 100% polyester. |
| Nike Dri-FIT ADV Ace Women's Golf Polo | | 90% polyester 10% spandex |
| LA Clippers Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Rush Blue Rush Blue | 100% polyester |
| Nike F.C. Dri-FIT Men's Knit Soccer Pants | | 100% polyester |
| Liverpool FC 2021/22 Stadium Home Men's Soccer Jersey | | 100% polyester |
| NFL New Orleans Saints Game (Michael Thomas) Men's Football Jersey | | |
| Nike Sport Clash Men's Training Top | | 100% polyester |
| Jonquel Jones Sun Rebel Edition Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Jordan Essential Winter Men's Fleece Pants | Cherrywood Red/Black/Taxi/Taxi Black/Black/Black/Sail | Faux Fur: 100% polyester. Overlays : 100% nylon. Side Pockets Back Pocket Knuckle Side: 100% cotton. |
| Nike College Dri-FIT (Alabama) Men's Polo | | 100% polyester |
| Nike Sportswear Big Kids' (Girls') Jersey Shorts | Pink Salt/Light Smoke Grey Black Heather/White | 100% cotton |
| Nigeria Academy Pro Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike College (Oregon) Men's Polo | | 100% polyester |
| Jordan 23 Engineered Women's Utility Pants | | Woven twill fabric is made using 100% recycled polyester yarns. 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT One Luxe Women's Slim Fit Training Tank (Plus Size) | Honeydew/White<br>Canyon Rust/Black | 88% polyester<br>12% spandex |
| Portland Trail Blazers Icon Edition Nike Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |
| Nike Sportswear Dri-FIT Essential Women's Tank Top (Plus Size) | White/Black<br>Black/White<br>Atomic Green/White<br>Atmosphere/White<br>Sanddrift/White<br>Madder Root/White | 100% cotton |
| Jordan Sport Women's Medium-Support Lightly Lined Layered Sports Bra | Valerian Blue/Key Lime/New Emerald<br>Lobster/Safety Orange/Fire Red<br>Black/Stealth | Body: 82% polyester<br>18% spandex. Mesh<br>: 74% polyester<br>26% spandex. Bra Front Lining<br>: 88% polyester<br>12% spandex. Bra Back Lining<br>: 82% polyester<br>18% spandex |
| Nike AeroBill Classic 99 Hat | White/Black<br>Black/White | Fabric: 100% polyester |
| Nike Pro Dri-FIT Women's Cropped Graphic Tank | Pomegranate/Black<br>Court Blue/White<br>Smoke Grey/Pure/Black<br>Black/White | 83% polyester<br>17% spandex |
| Nike Sportswear Men's Fleece Pullover Hoodie | Black/White<br>Atomic Green/White<br>White Onyx/White | Body: 80% cotton<br>20% polyester. Hood Lining<br>: 90% cotton<br>10% polyester. |

| | | |
|---|---|---|
| Nike Sportswear Essentials Women's Repel Mid-Rise Shorts | Pinksicle/White<br>Black/White<br>White/Black | 100% polyester |
| Nike Dri-FIT Run Division Challenger Men's Woven Flash Running Pants | | Body and Pocket Bags: 100% polyester |
| Nike Challenger Men's Running Shorts | Black<br>Smoke Grey/Heather | 100% polyester |
| Nike Sportswear Men's Long-Sleeve T-Shirt | | 100% cotton |
| Nike Therma Men's Tapered Training Pants | Black/White<br>Charcoal Heather/Black<br>Dark Grey Heather/Black | Fabric: 100% polyester |
| Nike Air Max TW Big Kids' Shoes | Black/Black/White/White<br>White/Pure Platinum/Violet Frost/Vivid Purple<br>Bright Spruce/Black/Volt/Bright Spruce<br>White/Racer Blue/Black/Speed Yellow | |
| Club América The Nike Polo Men's Nike Dri-FIT Slim Fit Polo | | 59-65% cotton<br>35-41% polyester |
| Detroit Pistons Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Rush Blue<br>Rush Blue<br>Rush Blue | 100% polyester |
| Nike Jr. Mercurial Superfly 9 Club FG/MG Little/Big Kids' Multi-Ground Soccer Cleats | White/Concord/Medium Blue/Metallic Copper<br>Dark Beetroot/University Blue/Vivid Purple/Metallic Vivid Gold<br>Yellow Strike/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Force Trout 8 Keystone Men's Baseball Cleats | White/Wolf Grey/Pure Platinum/Black<br>University Red/Team Red/Habanero Red/White<br>Hyper Royal/Deep Royal Blue/University Blue/White<br>Black/Dark Smoke Grey/Light Smoke Grey/White | |

| | | |
|---|---|---|
| Milwaukee Bucks City Edition Nike NBA Swingman Jersey | | 100% polyester |
| Nike Dri-FIT Men's Long-Sleeve Trail Running T-Shirt | | 75% polyester<br>13% cotton<br>12% rayon |
| Jordan Essential Winter Men's Fleece Hoodie | Black/Black/Sail/Sail<br>Cherrywood Red/Black/Taxi/Taxi | Faux Fur: 100% polyester. Overlay<br>: 100% nylon. Pocket Bag Lining: 100% Cotton. |
| Nike Therma-FIT One Women's Graphic Long-Sleeve Top | Black/Photon Dust/White | 80% polyester<br>20% spandex |
| Zion Men's Shorts | Team Gold<br>Black<br>Mystic Navy | Body: 61% cotton<br>39% polyester. Pocket bags<br>: 100% cotton |
| Nike Team USA Men's Tank Top | | 100% cotton |
| Washington Wizards Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Nike Air Force 1 Men's Boots | Brown Kelp/Medium Olive/Pink Glaze/Sequoia<br>Dark Smoke Grey/Smoke Grey/Dark Smoke Grey/Black | |
| Nike Sportswear Big Kids' (Girls') 7/8 Joggers | Carbon Heather/Sunset Pulse<br>Black Heather/White | 100% cotton |
| Nike Dri-FIT DNA+ Men's Basketball Shorts | Track Red/University Red/Black<br>Black/White | 100% polyester |
| NFL New Orleans Saints (Alvin Kamara) Men's Limited Vapor Untouchable Football Jersey | White/Black<br>White/Black | Fabric: 100% recycled polyester |

| | | |
|---|---|---|
| Nike Pro Swoosh Women's Medium-Support Non-Padded Graphic Sports Bra | Viotech/Cave Purple/Desert Berry Medium Olive/Sequoia/White Cinnabar/Oxen Brown/Light Soft Pink Gold Suede/Ale Brown/Barely Green Neptune Green/Gorge Green/Lapis Black/Dark Smoke Grey/White | Body: 82% Polyester 18% Spandex. Elastic : 65% Polyester 21% Spandex 14% Nylon. Lining : 82% Polyester 18% Spandex. Lining Inset : 49% Polyester 26% Nylon 25% Rubber. |
| Nike Indy Women's Light-Support Padded Allover Print Sports Bra | Black/White/Black/Clear Oxen Brown/Siren Red/Oxen Brown/Clear Sequoia/Atomic Green/Sequoia/Clear Ash Green/Rush Orange/Ash Green/Clear | Body: 76% polyester 24% spandex. Mesh Panel: 18% spandex 82% polyester. |
| England 2022 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Pro Women's Mid-Rise 7/8 Training Leggings (Plus Size) | | 78-83% polyester 17-22% spandex |
| Nike College Dri-FIT (Kentucky) Men's Replica Basketball Jersey | | 100% polyester |
| Nike Yoga Big Kids' (Girls') Fleece Top | | 95% cotton 5% spandex |
| Tottenham Hotspur 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Air Zoom Arcadia 2 Big Kids' Road Running Shoes | Barely Green/White/Laser Orange/Black<br>Game Royal/Black/White<br>Pink Foam/Summit White/Pink Blast/Hyper Pink<br>Black/Wolf Grey/White/Metallic Gold<br>Black/Anthracite/White<br>Barely Grape/Metallic Copper/Violet Frost/Thunder Blue | |
| Nike Repel Miler Men's Running Jacket | Smoke Grey/Smoke Grey<br>Black/Black | 100% polyester |
| Nike Dri-FIT Sport Clash Men's Training Shorts | Game Royal/Mint Foam<br>Black/White<br>Atmosphere/Bright Mango | Body: 100% polyester. Insets : 91% polyester<br>9% spandex. Side pocket knuckle<br>: 100% polyester. |
| Nike Sportswear Storm-FIT ADV Tech Pack GORE-TEX Men's 3-in-1 Parka | | 100% polyester |
| Club América Academy Pro Big Kids' Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Nike ACG Dri-FIT ADV "Goat Rocks" Women's Long-Sleeve Top | Moon Fossil/Ironstone/Olive Grey/Summit White<br>Oxen Brown/Light Menta/Brown Basalt/Summit White | 100% polyester |
| NFL New York Giants (Daniel Jones) Men's Game Football Jersey | | 100% recycled polyester |
| Nike Dri-FIT Trail Men's Trail Running Hoodie | Black/Dark Smoke Grey/White<br>Light Iron Ore/Olive Grey/Volt | 88% polyester<br>12% spandex |
| Nike Alpha Menace 3 Shark Men's Football Cleats | White/Game Royal/Black<br>White/Black<br>White/University Red/Black<br>Black/White | |

| | | |
|---|---|---|
| Nike Alpha Huarache 8 Kids' Lacrosse Cleats | Green Strike/Lime Glow/Black/White<br>White/Volt/Metallic Silver | |
| Dallas Mavericks Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Nike Indy Women's Light-Support Padded Strappy Cutout Sports Bra | Dark Smoke Grey/Black/White<br>Neptune Green/Lapis/Lapis<br>Canyon Rust/Orange Trance/Orange Trance | Body: 72% polyester<br>28% spandex. Middle Inset<br>: 85% nylon<br>15% spandex. Mesh Lining<br>: 80% polyester<br>20% spandex. Back Lining<br>: 72% polyester<br>28% spandex. |
| Tottenham Hotspur Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Zoom Mercurial Superfly 9 Academy IC Indoor/Court Soccer Shoes | Metallic Copper/Metallic Copper<br>Yellow Strike/Coconut Milk/Doll/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Brazil Academy Pro Men's Knit Soccer Jacket | | 100% polyester |
| Nike One Big Kids' (Girls') High-Waisted Training Leggings | | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Nike Therma-FIT Men's Allover Camo Fitness Hoodie | Velvet Brown/Coconut Milk<br>Hazel Rush/Coconut Milk<br>Black/Coconut Milk | 100% polyester |
| Nike Air Force 1 Crater Women's Shoes | | |
| Nike Sportswear Icon Fleece Big Kids' Oversized Sweatshirt | Limestone/Limestone<br>Rust Oxide/Rust Oxide<br>Cave Stone/Cave Stone<br>Leche Blue/Ashen Slate | Body: 77% cotton<br>23% polyester. Rib<br>: 92% cotton<br>5% polyester<br>3% spandex. |

| | | |
|---|---|---|
| Bulls Icon Edition 2020 Nike NBA Swingman Jersey | University Red/White/Black<br>University Red/White/Black | 100% recycled polyester |
| Chelsea FC 2022/23 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Therma-FIT ADV A.P.S. Men's Fleece Fitness Pants | Armory Navy/Black<br>Rough Green/Black | Body and pocket bags: 100% polyester |
| U.S. 2020 Stadium Home (4-Star) Women's Soccer Jersey | | 100% recycled polyester |
| Nike Dri-FIT (M) Women's Tank (Maternity) | Black/Black/White<br>Viotech/White<br>Active Pink/Black<br>Medium Olive/Black<br>Archaeo Pink/White<br>Magic Ember/White<br>Smoke Grey/Smoke Grey/White | 88% polyester<br>12% spandex |
| USMNT Men's Nike Dri-FIT Pre-Match Soccer | | 100% polyester |
| Jordan (Her)itage Women's Long-Sleeve T- | | 100% cotton |
| Club América 2022/23 Stadium Goalkeeper Men's Nike Dri-FIT Soccer Jersey | | Body: 100% polyester. Sleeves : 91% polyester<br>9% spandex. |
| Nike One Luxe Aurora Women's Mid-Rise 7/8 Marbled Leggings | Light Zitron | 76% polyester<br>24% spandex |
| Liverpool FC Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Dri-FIT Yoga Big Kids' (Boys') Graphic Sleeveless Training Top | Worn Blue/Black<br>Smoke Grey/Black | 75% polyester<br>13% cotton<br>12% rayon |
| Chelsea FC Academy Pro Men's Nike Soccer Jacket | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Sport Clash Men's Training Pullover | Game Royal/Mint Foam<br>Black/White | 61% cotton<br>39% polyester |
| NikeCourt Dri-FIT ADV Slam Men's Tennis Top | Glacier Blue/Midnight Navy/Team Orange/Black<br>White/Team Orange/Glacier Blue/Black<br>Team Orange/Glacier Blue/Dark Beetroot/White | 100% polyester |
| Nike Air Max TW Men's Shoes | Black/Black/White/White<br>White/Racer Blue/Black/Speed Yellow | |
| Nike Blazer Mid '77 Men's Shoes | | |
| Jordan (Her)itage Women's Shorts | Black/Gym Red<br>Ocean Cube/Mint Foam | Body fabric is made from 100% recycled polyester yarns.<br>Body: 100% polyester. Pocket Bags<br>: 100% nylon |
| Nike Revolution 6 FlyEase Next Nature Men's Easy On/Off Road Running Shoes | Black/Iron Grey/White<br>Pure Platinum/Dark Marina Blue/Worn Blue/Thunder Blue | |
| Nike Pro Warm Men's Tights | Black/White<br>Sequoia/Alligator<br>White/Black<br>Iron Grey/Black | Body: 88% polyester<br>12% spandex. Mesh<br>: 79% polyester<br>21% spandex. Lining<br>: 88% polyester<br>12% spandex. |
| Nike Pro Dri-FIT Men's Tight Fit Sleeveless Top | Black/White<br>Iron Grey/Black/Black<br>White/Black/Black | 92% polyester<br>8% spandex |
| Nike Dri-FIT Element Women's 1/2-Zip Running Top | | 88% polyester<br>12% spandex |

| | | |
|---|---|---|
| Nike SB Everyday Max Lightweight Skate Crew Socks (3 Pairs) | | 95-96% polyester<br>3% spandex<br>1% nylon<br>0-1% viscose |
| Nike Indy Women's Light-Support Padded Glitter Sports Bra | Dark Teal Green/Dark Teal Green/White<br>Cedar/Black/White<br>Off Noir/Black/White | Body: 79% polyester<br>21% spandex. Mesh<br>: 82% polyester<br>18% spandex. Lining<br>: 72% polyester<br>28% spandex. Pad top and back fabric<br>: 100% polyester. Pad<br>: 100% polyurethane. |
| Nike College (Oregon) Men's Shorts | | 100% polyester |
| Jordan Jumpman Men's Vest | | Overlays: 100% polyester |
| NikeCourt Dri-FIT One Heritage Women's Tank | Neptune Green<br>White | 84-86% polyester<br>14-16% spandex |
| Nike Sportswear Women's Long-Sleeve T-Shirt | Alligator/Sail<br>Black/White<br>White/Black<br>Hemp/White | 100% cotton |
| Nike Sportswear Tech Fleece Men's Shorts | Black/Heather<br>Celestine Blue/Heather<br>White/Heather | Body: 66% cotton<br>34% polyester. Pocket Bags<br>: 97% cotton<br>3% polyester. |
| Paris Saint-Germain Strike Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| NFL New York Giants Limited (Saquon Barkley) Men's Football Jersey | Royal<br>Royal | Fabric: 100% recycled polyester |

| | | |
|---|---|---|
| Nike ACG Short-Sleeve T-Shirt | | 63% polyester<br>37% cotton |
| Nike Sportswear Circa 72 Women's Oversized French Terry Hoodie | | Body 80% cotton<br>20% polyester. Rib<br>: 97% cotton<br>3% spandex. Hood lining<br>: 100% cotton. |
| Tottenham Hotspur 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Netherlands 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Men's Pullover Training Hoodie | Dark Beetroot/Black<br>Sequoia/Black<br>Lime Ice/Black<br>Obsidian/White<br>Black/White<br>White/Black<br>Dark Grey Heather/Black | 61% cotton<br>39% polyester |
| Nike Dri-FIT Race Women's Running Singlet | Barely Green<br>Vivid Purple<br>Black | 100% polyester |
| New Orleans Pelicans Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike Dri-FIT Victory Men's Golf Polo | White/Light Smoke Grey/Black/Black<br>Black/White/Light Smoke Grey/White | 100% polyester |
| Nike College Dri-FIT (Michigan State) Men's | | 100% polyester |
| Nike Dri-FIT Men's 9" Woven Graphic Fitness Shorts | Smoke Grey/Black/Light Smoke Grey<br>Sequoia/Black/Alligator<br>Black/Smoke Grey/White | 100% polyester |

| | | |
|---|---|---|
| Nike One Women's Mid-Rise Color-Block Leggings | Black/Particle Grey/White<br>Iron Grey/Heather/Active Pink/White | Panels: 78-79% polyester<br>21-22% spandex. |
| Phoenix Suns Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | New Orchid<br>New Orchid<br>New Orchid<br>New Orchid | 100% polyester |
| Nike Dri-FIT Men's Fleece Pullover Fitness Hoodie | Summit White/Blue Whisper<br>Picante Red/Blue Whisper<br>Blue Whisper/Lemon Chiffon | Body: 61% cotton<br>39% polyester. Mesh<br>: 100% polyester. |
| Nike College Dri-FIT (Michigan) Men's Polo | | 100% polyester |
| NikeCourt Dri-FIT Rafa Challenger Men's Short-Sleeve Tennis Top | Off Noir/White<br>White/White/White/Black | 100% polyester |
| Nike Sportswear Storm-FIT Windrunner Women's Down Parka | | Body: 100% polyester. Lining<br>: 100% polyester. Fill<br>Minimum 75% Down |
| Nike Swoosh Fly Women's High-Support Non-Padded Mesh-Back Sports Bra | Light Thistle/Ghost Green<br>Black/Black/White | Body: 64% polyester<br>36% spandex. Center back<br>mesh<br>: 65% nylon<br>35% spandex. Lower panel<br>: 79% nylon<br>21% spandex. Binding<br>: 76% nylon<br>24% spandex. Panels lining<br>: 56% polyester<br>44% spandex. Mesh lining<br>: 81% polyester<br>19% spandex. |

| Nike Alate Ellipse Women's Medium-Support Padded Longline Sports Bra | Gold Suede/Sail<br>Black/Sail<br>Dark Pony/Sail | Body: 63% nylon<br>37% spandex. Lining<br>: 82% polyester<br>18% spandex. Pad<br>: 100% polyurethane. Pad Back Fabric<br>: 100% polyester. |
| --- | --- | --- |
| Nike Air Dri-FIT Women's Running Tank | Light Crimson/Oxen Brown<br>Light Thistle/Barely Grape<br>Black/Black | Body: 79% polyester<br>21% spandex. Mesh<br>: 88% polyester<br>12% spandex. |
| Nike College (Oregon) Men's Game Football Jersey | | 100% polyester |
| Nike Sportswear Tech Pack Women's Hoodie | Black/Dark Smoke Grey/Black<br>Platinum Violet/Taupe Haze/Black | 66% polyester<br>34% cotton |
| NikeCourt Dri-FIT Victory Men's Tennis Top | Dark Beetroot/Dark Beetroot/White<br>University Red/University Red/White<br>Obsidian/Obsidian/White<br>Black/Black/White<br>White/White/Black | 100% polyester |
| Philadelphia 76ers Icon Edition Swingman Men's Nike NBA Shorts | | Fabric: 100% recycled polyester |
| Nike Pro Women's Mid-Rise Allover Print Leggings | Valerian Blue/Black<br>Medium Olive/Black<br>Black/White | Body: 83% polyester<br>17% spandex. |
| Nike Pro Dri-FIT Men's Training T-Shirt | Light Smoke Grey<br>Black<br>White | 75% polyester<br>13% cotton<br>12% rayon |
| Nike Dri-FIT One Big Kids' (Girls') Tank (Extended Size) | White/Black<br>Black/White | 100% polyester |

| | | |
|---|---|---|
| Nike Sportswear A.I.R. Max90 Men's T-Shirt | Wolf Grey<br>White | 100% Cotton |
| Nike Therma-FIT Big Kids' (Boys') Graphic Pullover Hoodie | Midnight Navy/Game Royal<br>Alligator/Light Bone<br>Black | 100% polyester |
| FC Barcelona Strike Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Jordan Essentials Women's Boxy T-Shirt | | 100% cotton |
| Jordan 23 Engineered Women's Top | | Panels Lining: 100% nylon. Mesh<br>: 100% polyester |
| NikeCourt Heritage Men's French Terry Tennis Pants | White<br>Black<br>Dark Beetroot | Body: 61% cotton<br>39% polyester. Mesh<br>: 100% polyester |
| Croatia 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike College (Stanford) Men's Polo | | 100% polyester |
| Nike Air Max 90 Men's Shoes | | |
| Jordan Sport BC Men's Graphic T-Shirt | Black/White/Light Liquid Lime<br>White/Black/Hyper Royal<br>Light Liquid Lime/White/Hyper Royal | 100% cotton |
| Club América Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Dri-FIT Academy Men's Soccer Drill Top | Dark Smoke Grey/Dark Smoke Grey/Off Noir/Dark Russet<br>Obsidian/White/Royal Blue/White<br>White/Black/Black/Black<br>Olive Aura/White/Night Forest/White<br>Black/White/White/White | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Victory Women's Printed Golf Polo | Washed Teal/Pink Prime<br>Active Pink/Washed Teal | 100% polyester |
| Liverpool FC Strike Men's Short-Sleeve Soccer Top | Black/Mystic Stone/Mystic Stone<br>Dark Atomic Teal/Bright Crimson/Mystic Stone | 100% polyester |
| Nike Air Max 97 SE Men's Shoes | Sesame/Coconut Milk/Phantom/Electro Purple<br>Design your own Nike By You product | |
| Nike College Dri-FIT (Penn State) Men's Polo | | 100% polyester |
| Liverpool FC Strike Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Sportswear Men's T-Shirt | Dark Marina Blue<br>Light Bone | 100% cotton |
| Nike Dri-FIT One Big Kids' (Girls') Short-Sleeve Top | Black/White<br>Light Smoke Grey/White | 100% polyester |
| Nike ACG Women's Oversized Shorts | Amethyst Wave/Summit White<br>Black/Summit White<br>University Red/Redstone | Body: 100% nylon. Pocket Bags<br>: 100% polyester. |
| Nike Dri-FIT Victory Women's Striped Golf Polo | White/Bright Spruce/Bright Spruce<br>Active Pink/Washed Teal/Washed Teal<br>Obsidian/White/White<br>Washed Teal/Pink Prime/Pink Prime | Lightweight, breathable knit fabric is made with 100% recycled polyester fibers.<br>100% polyester |
| Nike Yoga Dri-FIT Luxe Women's Fitted Jacket (Plus Size) | University Red | Body: 70% nylon<br>30% spandex. Panels lining<br>: 80% nylon<br>20% spandex. |
| Nike Sportswear Therma-FIT Repel Windrunner Women's Jacket (Plus Size) | Medium Olive/Medium Olive/White<br>Black/Black/White | Body and lining: 100% polyester. Fill<br>minimum 75% down |
| Nike ACG Storm-FIT ADV GORE-TEX "Misery Ridge" Men's Jacket | Light Menta/Light Menta/Light Menta/Summit White<br>Ironstone/Olive Grey/Black/Summit White | 100% polyester with a GORE-TEX membrane |

| | | |
|---|---|---|
| Nike Yoga Dri-FIT Big Kids' (Girls') Tank | Smoke Grey/Dark Smoke Grey/Heather<br>Light Thistle/Purple Chalk/Heather<br>Lapis/Concord/Heather<br>Black | Body: 88% polyester<br>12% spandex. Rib<br>: 89% polyester<br>11% spandex. |
| Nike Breathe Cool Women's Running Tank | Black | 100% polyester |
| Nike Dri-FIT Tempo Big Kids' (Girls') Printed Running Shorts (Extended Size) | Copa/White/Purple Pulse<br>Roma Green/White/Seafoam | 100% polyester |
| Nike Sportswear Men's Pants | | Body: 51% recycled polyester<br>25% nylon<br>24% cotton. Panels<br>: 48% recycled polyester<br>27% nylon<br>25% cotton. Pocket bags<br>: 100% organic cotton. |
| Nike Sportswear Utility Beanie | Alligator/White<br>Action Grape/White<br>Elemental Gold/White<br>Gorge Green/White<br>Cacao Wow/White<br>Active Pink/White<br>White/Black<br>Carbon Heather/White<br>Midnight Navy/White<br>University Red/White<br>Black/White<br>Dark Driftwood/White<br>Dark Grey Heather/White | 51% cotton<br>48% polyester<br>1% rayon |

| | | |
|---|---|---|
| Nike Sportswear Therma-FIT ADV Tech Pack Men's Engineered Floral Pullover Hoodie | Black/Sail/Black<br>Pilgrim/Cargo Khaki/Medium Olive<br>Mars Stone/Hot Curry/Oxen Brown | Hood Lining: 66% polyester 34% cotton. Pocket Bags : 100% cotton. |
| Nike Downshifter 12 Next Nature Baby/Toddler Shoes | Black/Dark Smoke Grey/White<br>White/Cool Grey/Black/Laser Blue<br>Violet Frost/Pure Platinum/Vivid Purple/Metallic Silver<br>Anthracite/Light Smoke Grey/University Red/Light Smoke Grey<br>Midnight Navy/Game Royal/Game Royal<br>Cool Grey/Black/White/Metallic Gold<br>Pink Foam/Black/Flat Pewter<br>Worn Blue/Cave Stone/White/Crimson Bliss | |
| Los Angeles Lakers City Edition Men's Nike Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |
| Nike ISPA Sense Flyknit Men's Shoes | | |
| Nike College Dri-FIT (Oregon) Men's Limited Jersey | | 100% polyester |
| FC Barcelona 2021/22 Third Baby/Toddler Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| De'Aaron Fox Kings Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Portugal Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Heritage Fanny Pack (3L) | | 100% polyester |
| Nike Sportswear Windrunner Women's Jacket | | Fabric: 100% polyester |

| | | |
|---|---|---|
| Nike One Luxe Buckle Women's Mid-Rise Leggings | Black/Clear<br>Cyber Teal/Clear<br>Pomegranate/Clear | 76% polyester<br>24% spandex |
| The Nike Polo Men's Slim Fit Polo | Mint Foam<br>Dark Beetroot<br>White<br>Obsidian/Mint Foam | 65% organic cotton<br>35% recycled polyester |
| Washington Mystics Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | University Red/College Navy<br>University Red/College Navy | 100% polyester |
| Nike Dri-FIT Academy Women's Short-Sleeve Soccer Top | Anthracite/Black/Black/Black<br>White/Black/Black/Black<br>Black/White/White/White | 100% polyester |
| FC Barcelona 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Attack Women's Training Shorts (Plus Size) | Black/Heather/Black/White<br>Ash Green/Heather/Ash Green/White<br>Black/Black/White | 100% polyester |
| Nike Yoga Men's Crew Sweatshirt | Light Madder Root/Particle Grey<br>Midnight Navy/Heather/Iron Grey<br>Black/Iron Grey<br>Grey Heather/Iron Grey<br>Mint Foam/Grey Fog | Body: 69% cotton<br>17% polyester<br>14% rayon. Rib<br>: 97% cotton<br>3% elastane. |
| Nike Dri-FIT Fly Crossover Women's Basketball Shorts | Sesame/Black/Black<br>Light Madder Root/Black/Black | 100% polyester |
| Nike Dri-FIT Victory Women's Printed Golf Polo | Pink Prime/Mystic Hibiscus<br>Washed Teal/Black | Soft knit fabric is made with 100% recycled polyester fibers.<br>100% polyester |
| Nike College (Illinois) Men's Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Women's Training Tank | Canyon Rust/White<br>White/Black<br>Black/White | 100% polyester |
| Chelsea FC Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Miami Heat Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Multi Logo Women's Scoop Neck Bikini Top | | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
| Nike Sportswear Women's Tank | Ocean Cube/White<br>Wheat Grass/Dark Chocolate<br>Cave Stone/White | 100% cotton |
| Eintracht Frankfurt 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Flux Women's 1/4-Zip Softball Hoodie | Dark Grey Heather/Cool Grey/Black<br>Bronze Eclipse/White | 100% polyester |
| Nike One Luxe Women's Mid-Rise Printed Training Leggings (Plus Size) | Sequoia/Atomic Green/Clear<br>Madder Root/Black/Clear<br>Black/White/Clear<br>Ash Green/Rush Orange/Clear | 76% polyester<br>24% spandex |
| Nike Therma-FIT Big Kids' (Boys') Graphic Pullover Training Hoodie (Extended Size) | | 100% polyester |
| Nike ACG "Hike Box" Men's T-Shirt | Black<br>Gold Suede | 63% polyester<br>37% cotton |

| | | |
|---|---|---|
| Nike College Dri-FIT (Oregon) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| Jordan Essentials Men's Statement Warmup Jacket | Cherrywood Red<br>Black<br>Chutney | Body: 100% nylon. Mesh : 100% Polyester. Lower Sleeve Lining : 100% polyester |
| Liverpool FC 2021/22 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike Therma-FIT Element Women's 1/2-Zip Running Top | | Body: 95% polyester 5% spandex. Pocket bags : 100% polyester. |
| Nike Dri-FIT Elite Micro Men's Boxer Briefs | Dark Beetroot<br>Black | 84% polyester<br>16% elastic |
| Nike Dri-FIT ADV Run Division Techknit Men's Short-Sleeve Running Top | Black/Football Grey/White<br>Black/Lilac/Ghost Green<br>Black/Black/Iron Grey<br>Black/Olive Grey/Rattan | Body: 62% polyester 38% nylon. Sleeves : 61% polyester 39% nylon. |
| Nike Club Fleece Men's Crew | Canyon Rust<br>Alligator<br>Olive Grey<br>Dark Driftwood<br>Limestone | 77% cotton<br>23% polyester |

| | | |
|---|---|---|
| Nike Yoga Men's Full-Zip Hoodie | Iron Grey/Heather/Black<br>Midnight Navy/Heather/Black<br>Black/Heather/Black | Body: 64% organic cotton<br>32% recycled polyester<br>4% spandex. Insets<br>: 56% recycled polyester<br>41% organic cotton<br>3% spandex. Mesh<br>: 100% recycled polyester. |
| England Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike ACG Smith Summit Men's Cargo Pants | Olive Grey/Summit White<br>Velvet Brown/Summit White | Body: 96% nylon<br>4% spandex. Overlays<br>: 100% nylon. Side pockets<br>: 100% polyester. |
| Nike Fly Women's Crossover Shorts | Atomic Green/Barely Green/Barely Green<br>Smoke Grey/Black/Black | 100% polyester |
| Nike Max 90 Men's Basketball Long-Sleeve T-Shirt | | 57% cotton<br>43% polyester |
| USMNT Women's Nike Dri-FIT Pre-Match Soccer Top | White/White/White/Loyal Blue<br>White/White/Loyal Blue | 100% polyester |
| Denver Nuggets Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | College Navy<br>College Navy<br>College Navy | 100% polyester |
| Nike Yoga Women's High-Waisted 7/8 Leggings | Particle Grey/Heather/Platinum Tint<br>Lapis/Sapphire | Body: 87-88% polyester<br>12-13% spandex. Gusset lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Pro Dri-FIT Men's Training Tights | | Body: 90% polyester 10% elastane. Mesh : 92% polyester 8% elastane. Panels : 55% polyester 41% nylon 4% elastane. Panel lining : 90% polyester 10% elastane. |
| Nike Dri-FIT Stride Men's 7" 2-in-1 Running Shorts | Smoke Grey/Dark Smoke Grey/Black University Red/Black/Black Black/Black/Black Chlorophyll/Dark Smoke Grey/Vivid Green Vivid Purple/Deep Royal Blue/Deep Royal Blue Light Menta/Midnight Navy/Midnight Navy Game Royal/Black/Black | Body: 100% polyester. Back panels : 94% polyester 6% spandex. Tight tight center front lining: 89% polyester 11% spandex. |
| Nike Team USA Windrunner Women's Medal Stand Jacket | | Body: 100% nylon. Panels : 51% polyester 25% nylon 24% cotton. |
| New York Liberty Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | Black Black | 100% polyester |
| Nike Swift Men's Running Pants | Light Smoke Grey/Smoke Grey Black/Black | Upper body: 85% polyester 15% spandex. Lower body : 79% polyester 21% spandex. Mesh : 100% polyester. |
| Tottenham Hotspur Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Men's Training Shorts | Black/White<br>Dark Grey Heather/Black | Body: 61% cotton<br>39% polyester. Mesh<br>: 100% polyester. |
| Nike ACG "Sunfarer" Men's Trail Pants | | Body: 89% polyester<br>11% spandex. Pocket Bags<br>: 100% Polyester. |
| Nike College Dri-FIT (Duke) Men's Polo | | 100% polyester |
| Nike x sacai Women's Jacket | Black<br>Grey Fog | Body: 100% nylon. Panels<br>: 100% mixed fibers. Mesh<br>: 100% recycled polyester. |
| NikeCourt Men's Tennis Jacket | Dark Beetroot/Habanero Red/Pink Foam<br>Rough Green/Sesame/Mint Foam<br>White/White/White<br>Black | 100% polyester |
| New York Knicks Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Therma-FIT ADV ACG "Rope De Dope" Women's Packable Insulated Jacket | Light Army<br>Black | Body and Lining: 100% nylon. Fill<br>: 100% polyester. |
| Nike Storm-FIT ADV ACG "Chain of Craters" Women's Jacket | Rush Orange/Cinnabar/Dutch Blue/Summit White<br>Summit White/Summit White/Light Bone/Light Bone | 100% polyester |
| NikeCourt Dri-FIT Advantage Men's Tennis Polo | Arctic Orange/Green Glow/White<br>Vivid Purple/Green Glow/White<br>Black/White<br>White/Black | 88% polyester<br>12% spandex |

| Jordan Dri-FIT Zion Men's Fleece Pullover Hoodie | | Body: 61% Cotton, 39% Polyester. Rib : 97% Cotton, 3% Spandex. Hood Lining : 100% Cotton. |
|---|---|---|
| Nike Sportswear Futura 365 Mini Backpack | | 100% polyester |
| Nike Dri-FIT Performance Select Big Kids' (Boys') Crew-Neck Training Sweatshirt | Light Bone/Malachite/Heather/Yellow Ochre Midnight Navy/Gym Red/Heather/Gym Red Black Heather/Black/Heather/Black | 80% polyester 20% cotton |
| Atlético Madrid Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Yoga Dri-FIT A.I.R. Men's Woven Shorts | | Body: 87% polyester 13% elastane. Side pocket : 100% polyester. |
| Nike Sportswear Gym Vintage Women's Sleeveless Dress (Plus Size) | Black/White Dark Grey Heather/White | 50-100% cotton 0-50% polyester |
| Nike Dri-FIT Epic Men's Knit Training Pants | Particle Grey/Black/Black Obsidian/Game Royal/Black | 100% polyester |
| FC Barcelona Home Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Men's Basketball T-Shirt | | 57% cotton 43% polyester |
| Nike Challenger Men's 7" Brief-Lined Camo Running Shorts | Black/Black Oil Green/Velvet Brown | Body: 100% polyester. Lining : 92% polyester 8% spandex. |
| Nike Pro Dri-FIT Men's Hyper Dry Graphic Training Top | Black/Smoke Grey/Heather/Light Soft Pink Bleached Coral/Atmosphere/Heather/Stadium Green | 93% polyester 7% spandex |

| | | |
|---|---|---|
| FFF 2022 Home Little Kids' Nike Soccer Kit | | shorts: 100% polyester<br>Socks: 78% polyester<br>18% nylon<br>4% spandex |
| Nike Pro Indy Women's Light-Support Padded Strappy Sparkle Sports Bra | Medium Olive/Medium Olive/Black<br>Valerian Blue/Valerian Blue/Black<br>Black/Black/Dark Smoke Grey | Body: 72% polyester<br>28% spandex. Bottom hem<br>: 65% polyester<br>21% spandex<br>14% nylon. Front inset<br>: 82% polyester<br>18% spandex. Lining<br>: 80% polyester<br>20% spandex. Pad top fabric<br>: 100% polyester. Pad<br>: 100% polyurethane. Pad<br>back fabric<br>: 100% polyester |
| Nike Dri-FIT Men's Pullover Print Football Hoodie | Iron Grey/Elemental Gold<br>Cargo Khaki/Limestone | 61% cotton<br>39% polyester |

| | | |
|---|---|---|
| Nike Air Huarache Crater PRM Women's Shoes | Lilac/Barely Grape/White/Black<br>Phantom/Light Orewood Brown/Sail/Black<br>Multi-Color/Phantom/Off Noir/White<br>Summit White/Solar Flare/Medium Soft Pink/Hyper Pink<br>Sail/Worn Blue/Vivid Green/Arctic Orange<br>White/Bright Crimson/Photo Blue/Black<br>Rush Orange/Guava Ice/Black<br>Moon Fossil/Rattan/Photon Dust/Dutch Blue<br>White/Pure Platinum<br>White/Hyper Pink/Vivid Purple/Black<br>Phantom/Velvet Brown/Light Bone/Light Curry<br>Black/Anthracite/Black<br>White/Lapis/Deep Royal Blue/Black<br>White/Hemp/Sanddrift/Black<br>Design your own Nike By You product | |
| Nike Air Women's Fold-Over Waist 7/8 Running Leggings (Plus Size) | | Body: 80% polyester 20% spandex. Mesh : 82% polyester 18% spandex. Waistband waist lining: 84% polyester 16% spandex. Gusset lining : 100% polyester. |
| Nike Zoom Mercurial Vapor 15 Academy MG Multi-Ground Soccer Cleats | Metallic Copper/Metallic Copper<br>White/Concord/Medium Blue/Metallic Copper<br>Yellow Strike/Coconut Milk/Doll/Sunset Glow<br>Mint Foam/Total Orange/Ghost Green/Blackened Blue | |
| NOCTA Men's Basketball Shorts | | 100% polyester |

| | | |
|---|---|---|
| Jordan x Zion Men's T-Shirt | Sail<br>University Red<br>Deep Royal Blue<br>Black | 100% cotton |
| Milwaukee Bucks Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Fir<br>Fir<br>Fir | 100% polyester |
| Nike Dri-FIT F.C. Libero Big Kids' Soccer Shorts | Black/Habanero Red/White<br>Cool Grey/Habanero Red/White<br>Medium Olive/Habanero Red/White | 100% polyester |
| FC Barcelona 2022/23 Away Little Kids' Soccer Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| Nike Yoga Women's Cover-Up | Black/Black/Iron Grey<br>Sanddrift/Mint Foam/Grey Fog | Body: 81% polyester<br>19% wool. Rib<br>: 77% polyester<br>18% wool<br>4% nylon<br>1% spandex. |
| Nike College Dri-FIT (USC) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| Nike AeroBill Featherlight Kids' Visor | Black/Black/White<br>University Blue/Black/White<br>White/Black/Black | Body: 100% polyester. Lining<br>: 91% polyester<br>9% spandex. |

| | | |
|---|---|---|
| Nike Men's Basketball T-Shirt | Olive Grey<br>University Blue<br>Limestone | 100% cotton |
| Nike Air VaporMax 2021 FK Big Kids' Shoes | Volt/Photo Blue/Metallic Silver/Black<br>Black/Photo Blue/Bright Crimson/University Gold<br>Pure Platinum/Mint Foam/White/Metallic Red Bronze<br>White/Midnight Navy/Violet Frost/Metallic Silver<br>Black/Black/Anthracite/Black<br>Dark Grey/Barely Volt/Phantom/Black<br>Sail/Honeydew/Pink Gaze/Pink Foam<br>White/Black/Anthracite/Kumquat<br>Game Royal/White/Anthracite/Black<br>White/Black/Metallic Silver/Photo Blue<br>White/Black/Metallic Silver/White | |
| Nike Therma-FIT Element Women's Running Crew | Light Iron Ore<br>Particle Grey<br>Black | Body: 95% polyester<br>5% spandex. Pocket bags : 100% polyester. |
| Nike Pro Women's Mid-Rise Cropped Printed Training Leggings | Laser Blue/Black/Black<br>Black/Hemp/White | 83% polyester<br>17% spandex |
| Nike Dri-FIT Men's Long-Sleeve Training T-Shirt | Game Royal/Black<br>Black Heather<br>Birch Heather/Black<br>Black/Black/Matte Silver | Fabric: 100% polyester |
| Nike Sportswear Essential Women's Mid-Rise Pants | | Body: 100% nylon. Lining : 100% polyester. |
| Chelsea FC Strike Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Phoenix Suns Statement Edition Jordan Dri-FIT NBA Swingman Jersey | | 100% polyester |

| Nike Pro Dri-FIT Big Kids' (Boys') Short-Sleeve Top | Carbon Heather<br>White<br>Black | 92% polyester<br>8% spandex |
|---|---|---|
| Nike ACG Polartec® "Wolf Tree" Big Kids' Pants | | 100% polyester |
| Nike ACG Men's T-Shirt | | 63% polyester<br>37% cotton |
| Nike Dri-FIT UV Run Division Miler Men's Running Tank | | 100% polyester |
| Brazil Strike Men's Nike Dri-FIT Knit Soccer Drill Top | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% Spandex. |
| Nike Pro Dri-FIT Big Kids' (Girls') Leggings | | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Kawhi Leonard Los Angeles Clippers City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Dri-FIT Victory Women's Long-Sleeve Golf Polo | Canyon Rust/Black<br>White/Black<br>Black/White<br>Mint Foam/White<br>Obsidian/White | Lightweight, breathable knit fabric is made with 100% recycled polyester fibers.<br>100% polyester |
| Jordan 23 Engineered Women's Utility Pants | | 100% polyester |
| Nike Jr. Mercurial Vapor 15 Club IC Little/Big Kids' Indoor/Court Soccer Shoes | | |
| Nike Sportswear Sport Essentials+ Men's Semi-Brushed Crew Top | Light Bone/Multi-Color<br>Light Lemon Twist/Multi-Color | 80% cotton<br>20% polyester |
| Jordan x Eastside Golf Men's Jacket | | Body: 88% nylon<br>12% spandex. Lining<br>: 100% polyester |

| Nike Yoga Big Kids' (Girls') Pants (Extended Size) | Rush Maroon<br>Smoke Grey<br>Black | 95% cotton<br>5% spandex |
|---|---|---|
| Nike Therma-FIT Men's Pullover Training Hoodie | Brown Basalt/Heather/Brown Basalt/Total Orange<br>Black/Heather/Black/White | Body: 68% polyester<br>28% cotton<br>4% spandex. Panels<br>: 67% polyester<br>30% cotton<br>3% spandex. |
| Atlético Madrid Academy Pro Men's Full-Zip Knit Soccer Jacket | | 100% polyester |
| Nike Dri-FIT Academy Men's Knit Soccer Shorts | Black/Bright Crimson/Bright Crimson/Bright Crimson<br>Obsidian/White/White/White | 100% polyester |
| Nike College Dri-FIT (Oregon) Men's Limited Basketball Shorts | | 100% polyester |
| Nike ACG Therma-FIT ADV "Rope De Dope" Women's Jacket | | Lining: 100% nylon. Fill<br>: 100% polyester. |
| Charlotte Hornets Icon Edition 2022/23 Jordan Dri-FIT NBA Swingman Jersey | Rapid Teal<br>Rapid Teal | 100% polyester |
| Nike Dri-FIT Run Division Men's Short-Sleeve Running Top | | 100% polyester |
| FFF 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nigeria Strike Men's Nike Dri-FIT Knit Soccer Drill Top | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT ReLuxe Men's Tank Undershirt (2-Pack) | Black<br>Grey Heather | 83% polyester<br>9% lyocell<br>8% elastane |
| Nike Pro Dri-FIT Big Kids' (Girls') 3" Printed Shorts | Smoke Grey/White<br>Pro Green/White<br>Rush Pink/White | Body: 83% polyester<br>17% spandex. Waistband<br>: 63% nylon<br>21% polyester<br>16% spandex. Gusset Lining<br>: 100% polyester. |
| Nike Element Women's 1/2-Zip Running Top | Pink Oxford/Light Soft Pink/Heather<br>Smoke Grey/Light Smoke Grey/Heather<br>Doll/Barely Grape/Heather<br>Mystic Hibiscus/Pink Prime/Heather<br>Medium Olive/Olive Aura/Heather<br>Light Madder Root/Atmosphere/Heather<br>Valerian Blue/Bright Spruce/Heather<br>Light Crimson/Magic Ember/Heather<br>Black | This product is made with at least 75% recycled polyester fabric.<br>88% recycled polyester<br>12% spandex |
| Nike Yoga Alate Curve Women's Medium-Support Lightly Lined Sports Bra (Plus Size) | Oil Green/Iron Grey<br>Sail/Iron Grey<br>Black/Iron Grey | Body: 80% polyester<br>20% spandex. Lining<br>: 88% polyester<br>12% spandex. Back lining<br>: 80% polyester<br>20% spandex. |
| Nike ACG "Sun Farer" Women's Jacket | | Body: 88% nylon<br>12% spandex. Hood<br>: 100% nylon. Overlays<br>: 89% nylon<br>11% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT Buckle Women's Cropped Training Tank | Pomegranate/Clear<br>Black/Clear<br>Cyber Teal/Clear | Panels lining: 76% polyester 24% spandex. |
| Nike Downshifter 12 Women's Road Running Shoes (Wide) | Black/Smoke Grey/Pure Platinum/White | |
| Nike College Dri-FIT (Kentucky) Men's Polo | | 100% polyester |
| Jordan Essentials Men's Statement Poolside Shorts | Light Orewood Brown/White<br>Ocean Cube/White | 100% polyester |
| Nike Everyday Plus Cushioned No-Show Socks (2 Pairs) | Multi-Color<br>Multi-Color<br>Multi-Color | 97% polyester<br>2% spandex<br>1% nylon |
| Denver Nuggets Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Nike Sportswear Icon Clash Big Kids' (Girls') | | 100% polyester |
| Nike Yoga Dri-FIT Men's Shorts | Khaki/Brown Kelp<br>Light Bone/Limestone<br>Light Bone/Stone<br>Off Noir/Black<br>Worn Blue/Dutch Blue<br>Galactic Jade/Sequoia<br>Smoke Grey/Iron Grey<br>Midnight Navy/Dark Obsidian | Body: 92% polyester<br>8% spandex. Mesh<br>: 92-100% polyester<br>0-8% spandex. |
| Nike SB Premium Skate Hoodie | Sanded Gold/Pure/Sanded Gold<br>Dark Sulfur/Pure/Dark Sulfur<br>Dark Grey Heather/Pure/Black<br>Black/Pure/Black | hood lining: 100% cotton. Rib<br>: 98% cotton<br>2% spandex. |

| Nike Dri-FIT Legacy91 Golf Hat | Dark Smoke Grey/White<br>Canyon Rust/Black<br>Magic Ember/White<br>Purple Pulse/White<br>College Navy/White<br>Dutch Blue/White<br>Lemon Wash/Black<br>Black/White<br>White/Black<br>Active Pink/White | Body: 100% polyester. Back of front panel<br>: 100% polyester. |
| --- | --- | --- |
| Nike Sportswear Tech Pack Men's Woven Shorts | | Body: 100% polyester. Lining<br>: 76% polyester<br>12% cotton<br>12% rayon. |
| Jimmy Butler Miami Heat City Edition Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Jordan Essentials Men's Diamond Mesh Shorts | Seafoam<br>Black/Sail<br>Light Madder Root<br>Plum Fog | mesh fabric is made with at least 50% recycled polyester.<br>100% polyester |
| Nike Multi Logo Women's U-Back One Piece | Bright Crimson<br>Atomic Green<br>Black | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Lining: 100% recycled polyester |

| | | |
|---|---|---|
| Chelsea FC 2022/23 Home Baby Soccer Kit | | shorts: 100% polyester<br>Socks: 64% polyester<br>34% nylon<br>2% spandex |
| Brooklyn Nets Diamond Icon Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Minnesota Timberwolves Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | College Navy<br>College Navy<br>College Navy | 100% polyester |
| U.S. 2020 Vapor Match Home Men's Soccer Jersey | | 100% recycled polyester |
| The Nike Polo Men's Striped Slim-Fit Polo | Photon Dust/White/Dust/Photon Dust<br>Purple Pulse/Barely Grape/Coconut Milk/Barely Grape<br>Obsidian/Thunder Blue/Obsidian Mist/Thunder Blue | 59% cotton<br>41% polyester |
| Nike Therma-FIT ADV A.P.S. Men's Fleece Fitness Hoodie | Armory Navy/Black<br>Black/White | Body and pocket bags: 100% polyester |
| Club América AWF Women's Soccer Jacket | | 100% polyester |
| Nike Dri-FIT ADV Aeroswift Women's Racing Singlet | | 100% polyester |
| NikeCourt Dri-FIT Heritage Women's Tennis Polo | Arctic Orange<br>White | 61% cotton<br>39% polyester |
| Luka Doncic Dallas Mavericks City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Jordan 23 Engineered Men's Long-Sleeve Crew | Cherrywood Red/Black<br>Light Olive/Black<br>Black/White | 100% cotton |
| Jalen Suggs Orlando Magic City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike FC Dri-FIT Libero Men's Long-Sleeve Graphic Soccer Top | | 100% polyester |
| Nike College (Georgia) Men's Game Football Jersey | | 100% polyester |
| Nike Dri-FIT Victory Women's Sleeveless Printed Golf Polo | White/Black<br>Obsidian/Black | 100% polyester |
| Nike One Women's Mid-Rise 7" Tie-Dye Bike Shorts (Plus Size) | Arctic Punch<br>Amethyst Wave<br>Light Dew | 78-79% polyester<br>21-22% spandex |
| Nike Dri-FIT ADV AeroSwift Women's Running Singlet | | 100% polyester |
| Nike Heritage Crossbody Bag (4L) | Valerian Blue/Valerian Blue/Light Menta<br>Golden Moss/Golden Moss/Honeydew<br>Midnight Navy/Midnight Navy/Sail<br>Mystic Navy/Mystic Navy/Laser Blue<br>Light Madder Root/Light Madder Root/Sail<br>Black/Black/White | Body: 69% nylon<br>31% polyester. Lining<br>: 100% polyester. |
| Tottenham Hotspur 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Essential Women's Woven High-Waisted Curve Pants | Black/Black/White<br>Hemp/Sanddrift/White<br>Alligator/Medium Olive/White | Body: 100% nylon. Faux fur<br>: 83% polyester<br>17% acrylic. |
| Nike Dri-FIT Victory Women's Sleeveless Golf Polo | Dark Smoke Grey/Black/White<br>White/Photon Dust/Black | 100% polyester |
| USMNT Big Kids' Nike Dri-FIT Pre-Match Soccer Top | White/White/Loyal Blue<br>White/White/White/Loyal Blue | 100% polyester |
| Nike ACG Dri-FIT "New Sands" Women's Pants | | 87% polyester<br>13% spandex |
| Kawhi Leonard Clippers Icon Edition Nike NBA Swingman Jersey | | 100% recycled polyester |

| | | |
|---|---|---|
| Club América 2020/2021 Stadium Third Men's Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Story Pack Men's Knit Graphic Training Shorts | | 100% polyester |
| Nigeria 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike ACG "Cinder Cone" Women's Allover Print Jacket | | 100% nylon |
| NFL Minnesota Vikings (Kirk Cousins) Men's Game Football Jersey | | 100% recycled polyester |
| Liverpool FC Stadium Air Max Big Kids' Soccer Jersey | | 100% polyester |
| USWNT 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Women's Sports Utility High-Waisted Bike Shorts | Black/Black Purple Smoke/Black Dark Driftwood/Black | 83% polyester 17% spandex |
| Brooklyn Nets DNA Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| Nike Sportswear Circa 50 Women's Shorts | | 100% polyester |
| Nike Dri-FIT Fleece Men's Full-Zip Camo Fitness Hoodie | Hazel Rush/Black/Coconut Milk Black/Black/Coconut Milk Velvet Brown/Black/Coconut Milk | 61% cotton 39% polyester |
| U.S. 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Sportswear Big Kids' (Girls') Skirt | Black/White/White Copa/Thunder Blue/Light Smoke Grey | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT One Big Kids' (Girls') Training Skirt | Smoke Grey/White<br>Light Thistle/White<br>Lapis/White<br>Black/White | Skirt: 86% polyester<br>14% spandex. Shorts<br>Gusset lining: 83% polyester<br>17% spandex. |
| Nike Repel UV D.Y.E. Men's Running Windrunner Jacket | Iron Grey/Peach Cream<br>Black/Pink Foam<br>Elemental Pink/Yellow Strike | Body: 93% polyester<br>7% spandex. Panels Lining<br>: 100% polyester. |
| Sylvia Fowles Lynx Explorer Edition Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Nike Dri-FIT Run Division Challenger Men's 5" Brief-Lined Running Shorts | Sangria/Doll<br>Cobblestone/Cave Stone | Body: 100% polyester. Lining<br>: 92% polyester<br>8% spandex. |
| Nike Club Skirt Women's Short Tennis Skirt (Plus Size) | White/White<br>Black/Black | Body: 86% polyester<br>14% spandex. Shorts<br>waist lining: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| New Zealand 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Storm-FIT ADV Tech Pack Women's Parka | | Body: 80% nylon<br>20% spandex. Lining<br>: 100% nylon. Fill<br>: 100% polyester. |
| LA Clippers City Edition Nike Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |
| Nike ACG GORE-TEX "Misery Ridge" Women's Shell | | 100% polyester with a GORE-TEX membrane |

| | | |
|---|---|---|
| FC Barcelona Away Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| NikeCourt Dri-FIT Women's Knit Tennis Pants | Canyon Rust<br>Neptune Green<br>Black | 88% polyester<br>12% spandex |
| Nike Yoga Dri-FIT Men's Top | Light Lemon Twist/Iron Grey<br>University Blue/Iron Grey | 74% polyester<br>18% lyocell<br>8% spandex |
| Naomi Osaka Collection Women's Cropped Tennis Top | White/Black<br>Obsidian/White<br>Marina/White | 88% polyester<br>12% spandex |
| NFL Chicago Bears (Akiem Hicks) Men's Game Football Jersey | Marine<br>Marine | Fabric: 100% recycled polyester |
| Nike Air Big Kids' (Girls') Skirt | | Body: 100% Nylon. Panels : 100% polyester. Tight : 83% polyester 17% spandex. |
| Angel City FC 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Nike x ACRONYM® Men's Stadium Jersey | White/White<br>Black/Black | Body and Rib: 100% polyester |
| Nike Dri-FIT One Icon Clash Big Kids' (Girls') Biker Shorts | | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |
| FFF 2020 Stadium Away Men's Soccer Jersey | | 100% recycled polyester |
| U.S. 2022/23 Match Away Men's Nike Soccer Jersey | | 100% polyester |
| Nike Sportswear N7 Big Kids' T-Shirt | | 100% cotton |

| | | |
|---|---|---|
| NikeCourt Women's Full-Zip Tennis Jacket | Canyon Rust<br>Neptune Green<br>Obsidian/White<br>Black/Black | 88% polyester<br>12% spandex |
| Sabrina Ionescu Liberty Explorer Edition Nike Dri-FIT ADV WNBA Authentic Jersey | | 100% polyester |
| Nike Sportswear Therma-FIT Men's Sports Utility Fleece Sweatshirt | Rattan/Iron Grey/Black/Black<br>Rough Green/Dark Smoke Grey/Black/Black<br>Dark Smoke Grey/Iron Grey/Black/Safety Orange | Body: 100% polyester. Pockets : 100% nylon. |
| Nike Crater Impact Little Kids' Shoes | Black<br>Summit White<br>Mineral Clay/Elemental Gold/Chambray Blue/Laser Blue<br>Football Grey/Wolf Grey/Rush Orange/Game Royal | |
| Nike Dri-FIT Academy Big Kids' Short-Sleeve Soccer Top | Black/White/White/White<br>White/Black/Black/Black | 100% polyester |
| Paris Saint-Germain Men's Pocket T-Shirt | Dark Grey Heather/White<br>Black/Bright Crimson | 97% cotton<br>3% polyester |
| Nike Dri-FIT Miler Men's Varsity Running Top | Light Smoke Grey<br>Light Orewood Brown<br>University Gold<br>University Red | 100% polyester |
| Club América AWF Men's Soccer Jacket | | 100% polyester |
| Nike Dri-FIT Academy Men's Knit Soccer Track Jacket | | Mesh: 100% polyester. Rib : 97% polyester<br>3% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT ADV Tiger Woods Men's Printed Golf Polo | Neptune Green/Black<br>Violet Frost/Black<br>White/Black<br>Gym Red/Black<br>Dark Smoke Grey/White | 100% polyester |
| Nike Sportswear Everyday Essential No-Show Socks (3 Pairs) | Black/White<br>White/Black | 98% polyester<br>2% spandex |
| Nike Air Women's Bomber Jacket | Pure Platinum/Flat Pewter/Flat Pewter<br>Black/Black/White | Body: 100% polyester. Lining : 100% polyester. Fill : 100% polyester. Rib : 99% polyester 1% spandex. |
| FFF 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Team Nike Women's Jacket | Black/White/White<br>Pure Platinum/Valerian Blue/Valerian Blue | Body: 100% nylon. Lining : 100% polyester. Fill : 100% polyester. |
| U.S. 2022/23 Stadium Goalkeeper Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Therma-FIT Windrunner Women's Down Vest | Hemp/Sesame/White<br>Black/Black/White | Lining: 100% polyester. Fill |
| Nike ACG Men's Trail Pants | Mars Stone/Black/Gold Suede<br>Velvet Brown/Black/Khaki<br>Malt/Summit White/Summit White | Body: 96% nylon 4% spandex. Side Pockets : 100% polyester. |
| FFF 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Paris Saint-Germain Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Miami Heat Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Jordan Essential Men's Puffer Jacket | Cherrywood Red/Light Olive/Cherrywood Red Black/Fire Red/Fire Red | Body: 100% nylon. Lining Fill: 100% polyester |
| Nike Sportswear Circa 72 Big Kids' Shorts | Madder Root/Heather/Mantra Orange/Pure Photon Dust/Heather/Photon Dust/Pure | Body: 80% cotton 20% polyester. Pocket bags : 100% cotton |
| Nike Sportswear Tech Pack Men's Unlined Vest | Anthracite/Black/Black Twine/Black | Body: 100% cotton. Panels Upper Pocket: 100% nylon. Lower Pockets : 100% polyester. |
| Nike Yoga Men's Fleece Top | Midnight Navy/Iron Grey Sail/Grey Fog | Body: 70% polyester 30% cotton. Panels : 66% polyester 34% cotton. |
| Nike Dri-FIT Advantage Women's Tennis Shorts | | Body: 79% polyester 21% spandex. Tight : 83% polyester 17% spandex. Elastic : 73% nylon 20% polyester 7% spandex. Rib : 86% polyester 14% spandex. Gusset lining : 100% polyester. |
| Paris Saint-Germain Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Golden State Warriors Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Rush Blue Rush Blue | 100% polyester |

| | | |
|---|---|---|
| Qatar 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| FC Barcelona 2021/22 Stadium Third Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Chelsea FC 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Big Kids' T-Shirt | Black<br>Sail<br>Gym Red | Nothing says classic T-shirt like 100% soft cotton.<br>100% cotton |
| Nike Sportswear Circa 72 Women's High-Rise Bike Shorts | Mantra Orange/Heather/Light Madder Root/Rush Orange<br>Light Game Royal Heather/Heather/University Blue/Vivid Sulfur | Body: 61% cotton<br>33% polyester<br>6% spandex. Waistband : 74% polyester<br>15% spandex<br>11% nylon. |
| Nike Blazer Mid '77 Next Nature Women's Shoes | Barely Green/Volt/Black/White<br>White/Barely Green<br>Black/White | |
| Nike Featherlight Women's Running Cap | Light Madder Root<br>University Blue<br>Bright Mango<br>Pink Glaze<br>Black<br>White | Lining: 100% polyester |
| NFL Baltimore Ravens (Lamar Jackson) Men's Limited Speed Machine Football Jersey | | Fabric: 100% recycled polyester |
| Nike Sportswear Therma-FIT City Series Women's Synthetic-Fill Hooded Jacket | Black/White<br>Light Bone/Black | 100% polyester |
| Nike Blazer Low Platform Next Nature Women's Shoes | White/Pink Oxford/Pale Ivory/Boarder Blue<br>Citron Tint/Pale Ivory/Black/Pale Ivory | |

| | | |
|---|---|---|
| Nike Sportswear Men's Woven Bomber Jacket | | Body: 66% cotton<br>34% polyester. Pocket Bags<br>: 100% cotton. |
| Nike Yoga Dri-FIT Big Kids' (Girls') Tank | Olive Aura/Atomic Green<br>White/Light Smoke Grey<br>Black/White | 75% polyester<br>13% cotton<br>12% rayon |
| Nike Dri-FIT Eclipse Women's Running Shorts | | Body: 80% polyester<br>20% spandex. Mesh<br>Lining: 100% polyester.<br>Waistband<br>Waist lining: 84% polyester<br>16% spandex. |
| Jordan Women's Paris Collective Women's Hoodie | | Hood Lining: 83% cotton<br>17% polyester. |
| Nike Dri-FIT One Luxe Women's Slim Fit Strappy Tank (Plus Size) | Black<br>Dark Driftwood<br>Doll | 88% polyester<br>12% spandex |
| Nike Dri-FIT Fast Men's 1/2-Length Racing Tights | | Body: 89% polyester<br>11% spandex. Brief<br>: 89% polyester<br>11% spandex. |
| Nike Dri-FIT One Icon Clash Women's Mid-Rise 7/8 Printed Leggings (Plus Size) | | 88-90% polyester<br>10-12% spandex |
| New York Knicks Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Rush Blue<br>Rush Blue<br>Rush Blue | 100% polyester |
| Nike Trail Mont Blanc Men's Trail Running Pants | Obsidian/Golden Moss/Hyper Pink<br>Ironstone/Laser Blue/Laser Blue/Enamel Green | Body: 95% polyester<br>5% spandex. Panels<br>pocket bags: 100% polyester. |

| | | |
|---|---|---|
| Nike Dri-FIT Women's Long Golf Skirt | Doll/Doll<br>Lapis/Lapis<br>Black/Black<br>Obsidian/Obsidian<br>White/White | Body: 86% polyester<br>14% spandex. Shorts,<br>waistband, waist lining<br>: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Nike Pro Dri-FIT Men's 1/4-Zip Hyper Dry<br>Training Top | Black/Smoke Grey/Black/Black<br>Obsidian/Game Royal/Black<br>Black/Black/Dark Grey | Body: 93% polyester<br>7% spandex. Insets<br>: 100% polyester. |
| FC Barcelona Academy Pro Men's Nike Soccer<br>Jacket | | 100% polyester |
| CJ McCollum New Orleans Pelicans City Edition<br>Nike Dri-FIT NBA Swingman Jersey | Purple Dynasty<br>Purple Dynasty | 100% polyester |
| Nike College Dri-FIT (Iowa) Men's Legend<br>Football Jersey | | Fabric: 100% recycled<br>polyester |
| Paris Saint-Germain 2021/22 Stadium Third<br>Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Eclipse Women's 3" Running Shorts | Barely Green/Total Orange<br>Off Noir/Ghost Green | Body: 80% polyester<br>20% spandex. Mesh<br>: 100% polyester. Waistband<br>: 84% polyester<br>16% spandex. Lining<br>: 100% polyester. Waist lining<br>: 84% polyester<br>16% spandex. |
| Nike Sportswear Everyday Modern Women's<br>High-Rise Woven Shorts | Dark Driftwood/Hemp<br>Sail/Hemp<br>Cinnabar/Oxen Brown | Body: 86% polyester<br>14% spandex. Mesh<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike Repel UV Windrunner Men's Running Jacket | | Body: 93% polyester<br>7% spandex. Side pocket knuckle side<br>panels lining: 100% polyester. |
| Nike One Women's Mid-Rise Capri Leggings (Plus Size) | Iron Grey/Heather/White<br>Black/White | 78-79% polyester<br>21-22% spandex |
| Nike Heritage86 Washed Golf Hat | Summit White/Black<br>Arctic Orange/Obsidian<br>Black/Summit White<br>Active Pink/Summit White | Body: 100% cotton. Front lining<br>: 100% cotton. |
| Nike Space Hippie 04 Men's Shoes | Dark Stucco/Light Bone/Green Glow/Team Orange<br>Summit White/Photon Dust/Concord/Multi-Color | |
| NFL Tennessee Titans (Rashaan Evans) Men's Game Football Jersey | | 100% polyester |
| Nike ACG Women's Short-Sleeve T-Shirt | Moon Fossil/Ironstone<br>Mint Foam/Light Menta<br>Black/Summit White | 63% polyester<br>37% cotton |
| Nike Sportswear Big Kids' (Girls') Dress (Extended Size) | Regal Pink/Copa/Black<br>Archaeo Pink/White | 96% polyester<br>4% spandex |
| FFF 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Air Women's Running Jacket | | 100% polyester |
| Nike Sportswear Men's T-Shirt | Light Madder Root<br>Light Marine | 100% Cotton |
| Nike Sportswear Essential Women's Boxy Mock-Neck Top | White/Black<br>Doll/White | 100% cotton |
| Nike Dri-FIT Chicago Element Men's 1/2-Zip Running Top | | 88% polyester<br>12% spandex |

| | | |
|---|---|---|
| Nike Air Swoosh Women's Medium-Support High-Neck Sports Bra | Sangria/Sangria<br>White/White<br>Black/Black | Body: 88% polyester 12% spandex. Bra : 82% polyester 18% spandex, Lining : 82% polyester 18% spandex. Bottom hem : 81% nylon 19% spandex. |
| Nike Dri-FIT Flux Women's Softball Joggers | Dark Grey Heather/Cool Grey/Black<br>Jade Smoke/White<br>Bronze Eclipse/White | Body: 61% cotton 39% polyester. Panels : 100% polyester. Pocket bags : 100% cotton. |
| Portland Thorns FC 2020 Stadium Home Women's Soccer Jersey | | 100% recycled polyester |
| Nike ACG Dri-FIT ADV Indy Women's Light-Support Reversible Sports Bra | | 78% nylon 22% spandex |
| Nike Rise 365 Men's Running Top | Black<br>Astronomy Blue | 91% recycled polyester 9% cotton |
| U.S. Academy Pro Big Kids' Nike Dri-FIT Knit Soccer Drill Top | | 100% polyester |
| Nike JDI Stack Men's Icon 7" Volley Short | | This product is made with at least 75% recycled materials. Body: 100% recycled nylon Lining: 100% recycled polyester |
| Nike Alpha Menace 3 Shark Men's Football Cleats (Wide) | | |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Victory Big Kids' (Girls') Printed Tennis Skirt | White/White/Black<br>Light Zitron/Light Zitron/Black<br>Doll/Doll/Black | Body and shorts: 88% polyester<br>12% spandex. Waistband<br>: 75% polyester<br>15% nylon<br>10% spandex. Gusset lining<br>: 100% polyester. |
| Netherlands Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike College (Texas) (Kevin Durant) Men's Limited Basketball Jersey | | 100% recycled polyester |
| Nike Sportswear Women's Mid-Rise Capris (Plus Size) | Black/Sail | 60% cotton<br>40% polyester |
| Paris Saint-Germain 2022/23 Match Third Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike Sportswear Dri-FIT ADV Tech Pack Women's Engineered Mesh Tank | Summit White/Light Bone Twine/Elemental Gold | 80% polyester<br>20% cotton |
| Nike Dri-FIT Miler Men's Long-Sleeve Running Top | Smoke Grey<br>White<br>Black | 100% polyester |
| Nike ACG Men's T-Shirt | Black<br>Oxen Brown | 63% polyester<br>37% cotton |
| Nike Sportswear Team Nike Women's Woven Shorts | Doll<br>Black | Body: 100% nylon. Pocket bags<br>: 100% polyester. Lining<br>: 100% polyester. |
| Nike Dri-FIT Performance Select Big Kids' (Boys') Pullover Training Hoodie | | 80% polyester<br>20% cotton. |
| Nigeria Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |

| Nike Dri-FIT Men's Football Shorts | Black/Anthracite<br>Anthracite/Black | 100% polyester |
|---|---|---|
| Nike Dri-FIT ADV AeroSwift Men's Running Singlet | | 100% polyester |
| Nike Air Fast Women's 7" Mid-Rise Running Shorts | Atomic Green<br>Madder Root<br>Smoke Grey | 80% polyester<br>20% spandex |
| Jordan (Her)itage Women's Oversized Graphic T-Shirt | Arctic Orange<br>Mint Foam | 100% cotton |
| Nike Dri-FIT Men's Tapered Fleece Football Pants | | Body: 61% cotton<br>39% polyester. Mesh<br>: 100% polyester. |
| Nike Pro Dri-FIT Women's Allover Print Tank | Malachite/Obsidian<br>Lapis/Obsidian | Body: 83% polyester<br>17% spandex. Bottom hem<br>: 70% nylon<br>19% polyester<br>11% spandex. |
| Nike Dri-FIT ADV Techknit Ultra Men's Long-Sleeve Running Top | Black/Smoke Grey<br>Smoke Grey/Grey Fog | 100% polyester |
| Memphis Grizzlies Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | College Navy<br>College Navy | 100% polyester |
| Damian Lillard Trail Blazers Men's Nike Dri-FIT NBA Jersey | | 100% polyester |
| Nike Sportswear Men's T-Shirt | | 57% cotton<br>43% polyester |
| Nike Force 1 Next Nature Little Kids' Shoes | | |
| Nike Victori One Next Nature Men's Slides | Rift Blue/Wolf Grey/Worn Blue/Copa<br>Light Iron Ore/Black | |
| Mike Conley Jazz Icon Edition 2020 Nike NBA Swingman Jersey | College Navy/Sundial<br>College Navy/Sundial | 100% recycled polyester |

| | | |
|---|---|---|
| Nike Club Skirt Women's Regular Golf Skirt (Plus Size) | White/White<br>Black/Black | Body: 86-88% polyester 12-14% spandex. Shorts waist lining: 83% polyester 17% spandex. Gusset lining : 100% polyester. Mesh : 90% polyester 10% spandex. |
| Nike Swoosh Air Force 1 Women's Medium-Support Laced Sports Bra | | lining: 82% polyester 18% spandex. |
| Nike Therma-FIT Big Kids' (Girls') Pullover Hoodie (Extended Size) | Black/White | 100% polyester |
| Nike Mercurial Superfly 9 Club IC Indoor/Court Soccer Shoes | | |
| Nike Dri-FIT Women's Long-Sleeve Golf Mid Layer | Limestone/Light Orewood Brown/Black Obsidian/Obsidian/White Light Thistle/Doll/White | Body: 98% polyester 2% spandex. Pocket bags : 100% polyester. |
| Nike Team USA Windrunner Women's Woven Jacket | | Upper body: 100% nylon. Lower body : 100% polyester. Rib : 60% cotton 40% polyester. |
| NikeCourt Dri-FIT Victory Women's Printed Tennis Skirt | | Body: 88% polyester 12% spandex. Tights : 83% polyester 17% spandex. Waistband : 89% polyester 11% spandex. Gusset lining : 100% polyester. |
| Nike Revival 8P Basketball | | 100% rubber |

| | | |
|---|---|---|
| Nike One Women's 7" Shorts | Barely Green<br>Pearl White | 79% polyester<br>21% spandex |
| Chelsea FC 2021/22 Third Little Kids' Soccer Kit | | shorts: 100% polyester<br>Socks: 66% polyester<br>32% nylon<br>2% spandex |
| LeBron James Lakers Men's Nike Dri-FIT NBA Jersey | | 100% polyester |
| Nike Windrunner Men's Running Jacket | White<br>Alligator/Rough Green<br>Game Royal/Obsidian/Game Royal<br>Black<br>Ironstone/Thunder Blue/Light Violet Ore | Body: 93% polyester<br>7% spandex. Mesh<br>: 100% polyester. |
| Nike Dri-FIT UV Ace Women's Regular Golf Skirt | Arctic Orange<br>White<br>Black | Skirt: 86% polyester<br>14% spandex. Shorts<br>Waist lining: 83% polyester<br>17% spandex. Mesh<br>Gusset lining: 100% polyester.<br>Waistband<br>: 83% polyester<br>17% spandex. |
| Nike Tankini Women's Swimsuit Top | Copa<br>Purple Pulse<br>Pink Prime<br>Pacific Blue<br>Black | Body: 83% polyester<br>17% spandex. Lining<br>: 100% polyester. |
| Tottenham Hotspur 2022/23 Match Away Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike College Dri-FIT (Michigan State) Men's | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Swoosh Run Women's Running Jacket | Doll/White<br>White/White | 100% polyester |
| Nike Flow Little Kids' Shoes | Flat Pewter/Medium Ash/Washed Teal/Siren Red<br>Mint Foam/Canyon Purple/Amethyst Ash/Metallic Red Bronze<br>Pink Prime/Green Strike/Flat Pewter/White<br>Medium Soft Pink/Pink Foam/White/Hyper Pink<br>Black/Off Noir/White/Medium Ash | |
| Nike College Replica (Duke) Men's Home | | 100% polyester |
| Portland Trail Blazers City Edition Men's Nike Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |
| Nike Sportswear Big Kids' Biosphere T-Shirt | Off Noir<br>Natural<br>Light Photo Blue | 100% Cotton |
| Nike Be True Sunday Shorts | | 100% polyester |
| Nike Women's Running Shorts | Pink Glaze<br>Particle Grey<br>White<br>Black | Lining: 100% recycled polyester. Waistband Waist Lining: 90% polyester 10% spandex. |
| Türkiye 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Academy Pro Men's Short-Sleeve Soccer Top | Obsidian/White/Royal Blue/White<br>White/Black/Black/Black<br>Black/White/White/White | 100% polyester |
| Nike Pro Therma-FIT Men's Full-Zip Hooded Jacket | Rough Green/Pilgrim/Black<br>Iron Grey/Light Smoke Grey/Black<br>Black/Black/Iron Grey | 100% polyester |
| Nike ACG "Cinder Cone" Men's Windproof Print Jacket | | 100% nylon |

| | | |
|---|---|---|
| Nike ACG Dri-FIT "New Sands" Men's Shorts | Light Crimson/Cinnabar/Mars Stone<br>Medium Olive/Pilgrim/Khaki | Body: 87% polyester<br>13% spandex. Mesh<br>: 100% polyester. Brief<br>: 89% polyester<br>11% spandex. |
| Chelsea FC 2021/22 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike ACG "Trolls" Men's Short-Sleeve T-Shirt | | 63% polyester<br>37% cotton |
| Nike Sportswear Be True Featherlight Hat | | 100% polyester |
| Jordan Sport Women's Mesh Tank | | 100% polyester |
| Nike One Club Women's Training Duffel Bag (24L) | Worn Blue/Worn Blue/Ash Green<br>Black/Black/White | 100% polyester |
| Nike EcoHaven Next Nature Men's Slides | Sail/Stadium Green/Yellow Ochre/Mantra Orange<br>Mystic Navy/Wolf Grey/Worn Blue/White<br>Black/Black/White | |
| FFF Strike Men's Nike Dri-FIT Knit Soccer Pants | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. Mesh<br>: 100% polyester. |
| Netherlands Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike ACG Dri-FIT UV "Devastation Trail" Men's Top | Dark Smoke Grey/Light Iron Ore/Summit White/Summit White<br>Khaki/Matte Olive/Gold Suede/Sanddrift<br>Mars Stone/Gold Suede | 100% polyester |
| LeBron x Space Jam: A New Legacy "Tune Squad" Men's Nike Dri-FIT Jersey | | Rib: 100% polyester |

| | | |
|---|---|---|
| NFL Buffalo Bills (Josh Allen) Men's Game Football Jersey | | Fabric: 100% recycled polyester |
| Nike Women's Bikini Bottom | | Body: 83% recycled polyester 17% spandex. Lining : 100% recycled polyester. |
| Nike Swoosh Circa 72 Women's Medium-Support 1-Piece Pad Racerback Sports Bra | | Body: 82% polyester 18% spandex. Bottom Hem : 49% polyester 26% nylon 25% rubber. Lining : 82% polyester 18% spandex. Interlining : 80% polyester 20% spandex. Pad top fabric : 100% polyester. Pad : 100% polyurethane. Pad back fabric : 100% polyester |
| England Strike Men's Nike Dri-FIT Knit Soccer Drill Top | | Body: 91% polyester 9% spandex. Panels : 94% polyester 6% spandex. |
| Nike Brasilia 9.5 Training Duffel Bag (Large, | | 100% polyester |
| Nike Dugout Men's Baseball Jacket | Team Black/White Team Anthracite/White | 100% polyester |
| Jordan Essentials Men's Woven Jacket | Light Orewood Brown/Enigma Stone Black/Gym Red | Lining: 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Strike Men's Soccer Top | Neptune Green/Neptune Green/White<br>Olive Aura/Night Forest/White<br>Black/Anthracite/White<br>Obsidian/Royal Blue/White | 100% polyester |
| Club América 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Therma Men's Pullover Training Hoodie | University Red/Black<br>Mystic Dates/Black<br>Sequoia/Rough Green/Heather/Black<br>Dark Grey Heather/Black | 100% polyester |
| Nike Therma-FIT Repel Run Division Men's Reversible Running Jacket | Burgundy Crush/Light Bone<br>Black/Black | Body: 100% nylon. Inner body : 100% polyester. Fill : 100% polyester. |
| Nike Dri-FIT Men's Training T-Shirt | | 75% polyester<br>13% cotton<br>12% rayon |
| Chicago Bulls Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Dri-FIT ADV TechKnit Ultra Men's Running Tank | | 100% polyester |
| Nike Dri-FIT One Luxe Women's Slim Fit Training Tank | Peach Cream/White<br>Canyon Rust/Black<br>Honeydew/White | 88% polyester<br>12% spandex |

| | | |
|---|---|---|
| Nike Therma-FIT ADV Women's Down-Fill Jacket | | Body: 100% polyester. Panels : 80% polyester 20% spandex. Panels Lining : 100% polyester. Panel Fill : 90% White Goose Down 10% Feathers. Panel Fill : 90% Grey Goose Down 10% Feathers. |
| Nike ACG Women's Short-Sleeve T-Shirt | Light Madder Root Honeydew Off Noir/Dark Smoke Grey Summit White/Electro Orange/Black Hemp/Electro Orange/Summit White Amethyst Wave/Black/Summit White Cinnabar | 63% polyester 37% cotton |
| Nike College Dri-FIT Tempo (Ohio State) Women's Shorts | | gusset lining: 100% recycled polyester. Side panels : 100% polyester. |
| FC Barcelona Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike ACG Polartec® "Wolf Tree" Men's Pants | Oxen Brown/Summit White Ironstone/Summit White | 100% recycled polyester |
| Nike Brasilia 9.5 Training Backpack (Extra Large, 30L) | Black/Black/White Midnight Navy/Black/White Iron Grey/Black/White | 100% polyester |
| Portland Thorns FC 2022 Match Home Women's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| FC Barcelona 2020/21 Stadium Home Big Kids' Soccer Jersey | | 100% recycled polyester |
| Liverpool FC 2021/22 Stadium Third Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| FC Barcelona 2021/22 Third Little Kids' Soccer Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| Nike ACG Men's Print Trail Shorts | | Body: 100% nylon. Pocket Bags<br>: 100% polyester. |
| Brooklyn Nets Men's Nike NBA Swingman | | 100% polyester |
| Nike Beanie | | Lining: 80% polyester<br>20% spandex. |
| FFF 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jordan Essentials Women's Jersey Tank | Black/Dark Smoke Grey/Sanddrift<br>Sail/Sanddrift/Black<br>Mint Foam/Washed Teal/White | Body: 100% cotton. Mesh<br>: 100% polyester |
| Nike Dri-FIT Victory Big Kids' (Girls') Printed Golf Polo | White/Black<br>Active Pink/Washed Teal | Lightweight, breathable knit fabric is made with 100% recycled polyester fibers.<br>100% polyester |
| Jordan Essentials Women's Jersey Tank (Plus Size) | Mint Foam/Washed Teal/White<br>Sail/Sanddrift/Black | Body: 100% cotton. Mesh<br>: 100% polyester. |

| | | |
|---|---|---|
| Jordan 23 Engineered Men's Statement Fleece Pullover | | Body: 83% cotton 17% polyester. Overlay : 100% nylon. Rib : 98% cotton 2% spandex. Hood Lining : 83% cotton 17% polyester. |
| Nike College Replica (Michigan State) Men's Basketball Jersey | | 100% recycled polyester |
| Nike Indy Icon Clash Big Kids' (Girls') Sports Bra | Violet Shock/White/Mint Foam/Cashmere Black/Rush Pink/White | Body: 88% polyester 12% spandex. Lining : 88% polyester 12% spandex. |
| Nike Dri-FIT Legend Men's Sleeveless Fitness T-Shirt | Summit White Sequoia Black | 100% polyester |
| Liverpool FC Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Jordan Jumpman Women's Medium-Support 1-Piece Pad Sports Bra (Plus Size) | Black/White White/Black Valerian Blue/New Emerald | Body: 72% polyester 28% spandex. Elastic : 79% nylon 12% spandex 9% polyester. Lining : 72% polyester 28% spandex. Interlining : 80% polyester 20% spandex. Pad Top and Back Fabric : 100% Polyester. Pad : 100% Polyurethane |

| | | |
|---|---|---|
| Nike College Dri-FIT (Oregon) Men's Polo | | 100% polyester |
| Nike Dri-FIT Victory Women's 5" Golf Shorts | Black/Black<br>White/White | Body: 89% polyester<br>11% spandex. Pocket bag<br>: 100% polyester. |
| Nike Yoga Dri-FIT Big Kids' (Girls') Training Top | Lapis<br>Alligator<br>Smoke Grey<br>Black<br>Light Thistle | 81% polyester<br>13% cotton<br>6% spandex |
| Nike Dri-FIT F.C. Libero Men's Soccer Shorts | Dark Beetroot/Habanero Red/White<br>Neptune Green/Habanero Red/White<br>Black/Habanero Red/White | Body and Mesh: 100%<br>polyester. |
| Nike Sportswear Men's Crew | | 80% cotton<br>20% polyester |
| FC Barcelona 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Tempo Race Women's Brief-Lined Running Shorts | Peach Cream<br>Black<br>Barely Green | 100% polyester |
| Nike Women's 1/2-Zip Trail Running Top | | 88% polyester<br>12% spandex |
| Nike Sportswear Sport Essentials+ Windrunner Men's Woven Jacket | | Body: 100% polyester. Left<br>Body<br>: 100% nylon. Mesh<br>: 100% polyester. |
| Nike Sportswear A.I.R. Big Kids' T-Shirt | Arctic Orange<br>Canyon Purple | 100% cotton |
| FC Barcelona 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Jordan 23 Engineered Women's Skirt | Orange Frost/Orange Chalk<br>Phantom/Iris Whisper | Woven twill fabric is made using 100% recycled polyester yarns.<br>Body: 100% polyester. Panel : 86% polyester<br>14% spandex |
| Nike College (Clemson) Men's Shorts | | 100% polyester |
| Paris Saint-Germain AWF Men's Soccer Jacket | | 100% polyester |
| Nike Color Block Women's Reversible Sling Bikini Bottom | Washed Teal<br>Black<br>Pacific Blue | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Lining: 100% recycled polyester |
| Nike Dri-FIT Academy Women's 2-In-1 Soccer Shorts | Dark Marina Blue/Dark Marina Blue/Black<br>Black/Black/White | gusset lining: 100% polyester. Tight<br>: 83% polyester<br>17% spandex. |
| Detroit Pistons Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Croatia 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| NFL New Orleans Saints Limited Jersey (Drew Brees) Men's Football Jersey | White/Black<br>White | Fabric: 100% polyester |
| England 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| Nike Swoosh Air Max Women's Medium-Support Lightly Lined Cutout Sports Bra | | Body: 82% polyester 18% spandex. Mesh : 70% polyester 30% spandex. Lining : 88% polyester 12% spandex. Back lining : 82% polyester 18% spandex. |
|---|---|---|
| Nike College Dri-FIT (Alabama) Men's Polo | | 100% polyester |
| Tottenham Hotspur Stadium Air Max Women's Soccer Jersey | | 100% polyester |
| Nike Swoosh Run Women's 7/8-Length Mid-Rise Running Leggings | Hasta/White Black/White | Body: 80% polyester 20% spandex. Gusset lining : 100% polyester. |
| Nike One Luxe Women's Mid-Rise 7/8 Leggings | | 76% polyester 24% spandex |
| Portugal 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike College Dri-FIT (LSU) Men's Polo | | 100% polyester |
| Nike Therma-FIT Big Kids' (Boys') Graphic Training Hoodie | White/Green Strike University Red/White Black/White | 100% polyester |
| Nike Sportswear Therma-FIT ADV Tech Pack Men's Engineered Pullover | | Body: 65% polyester 35% cotton. Pocket bags : 100% cotton |
| Boston Celtics City Edition Men's Nike Dri-FIT NBA Swingman Shorts | | 100% polyester |
| Nike ACG Dri-FIT ADV "Goat Rocks" Women's Sleeveless Tank | | 100% polyester |

| | | |
|---|---|---|
| Los Angeles Lakers Statement Edition Jordan Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Club Fleece Men's 1/2-Zip Anorak | Dark Driftwood/Black/Black<br>Black/Action Grape/Sail<br>Sail/Medium Olive/Black | Faux Fur: 100% polyester. Mesh<br>: 100% polyester. |
| Paris Saint-Germain Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike College Tempo (Michigan State) Women's Running Shorts | Anthracite/Pro Green<br>Anthracite/Desert Orange | 100% polyester |
| Brasil Academy Pro Men's Full-Zip Knit Soccer Jacket | | 100% polyester |
| Nike College Dri-FIT (Alabama) Men's Polo | | 100% polyester |
| Nike Sportswear Tech Fleece Men's Full-Zip Hoodie | | Body: 66% cotton<br>34% polyester. Pockets and hood lining<br>: 97% cotton<br>3% polyester. |
| Nike Sportswear Men's Fleece Pullover Hoodie | Ashen Slate<br>Cave Stone | Body: 77% cotton<br>23% polyester. Rib<br>: 93% cotton<br>5% polyester<br>2% elastane. Hood Lining<br>: 94% cotton<br>6% polyester. |
| Jordan 23 Engineered Women's 1/4-Zip Long-Sleeve Top | Canyon Pink/Cherrywood Red<br>Pilgrim/Light Olive | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. |

| | | |
|---|---|---|
| Jordan 23 Engineered Women's Top | Phantom<br>Violet Shock | Body: 75% polyester<br>13% cotton<br>12% rayon. Mesh<br>: 91% polyester<br>9% spandex. Panels lining<br>: 75% polyester<br>13% cotton<br>12% rayon. |
| Nike Dri-FIT KD Men's Mid-Thigh Basketball Shorts | | Body and Lining: 100% polyester |
| Nike Sportswear Futura Luxe Women's Crossbody Bag (1L) | Ash Green/Ash Green/Aura<br>Aura/Aura/Worn Blue<br>Black/Black/Dark Smoke Grey | 100% polyester |
| FC Barcelona 2021/22 Stadium Home/Away Men's Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Wild Run Men's 7" Unlined Running Shorts | Photon Dust/Photon Dust<br>Black/Black | 100% polyester |
| Nike Dri-FIT Victory Women's Sleeveless Golf Polo | Canyon Rust/Black<br>Neptune Green/Black<br>Lapis/Black<br>Pinksicle/Black<br>Black/White | 100% polyester |
| FC Barcelona Away Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Dri-FIT ADV Women's Tight Running Shorts | Bright Purple/Black/Bright Crimson<br>Black/White | Body: 89% recycled polyester<br>11% spandex. Gusset Lining<br>: 100% recycled polyester. |
| Nike Women's Training Tank (Plus Size) | | 88% polyester<br>12% spandex |

| | | |
|---|---|---|
| NikeCourt Naomi Osaka Collection Packable Print Jacket | | 100% polyester |
| Nike Sportswear Therma-FIT Legacy Men's Vest | Rough Green/Sail<br>Sequoia/Black<br>Game Royal/Sail<br>Black/Sail | Body, lining and fill: 100% polyester. |
| Los Angeles Lakers City Edition Nike Dri-FIT NBA Swingman Jersey | Field Purple<br>Field Purple | 100% recycled polyester |
| Netherlands 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Synthetic-Fill Hooded Parka | | 100% polyester. |
| Giannis Men's Lightweight Basketball Pants | Dark Beetroot/Sweet Beet/Sail/Sail<br>Blackened Blue/Ashen Slate/Sail/Sail<br>Black/Sail/Moon Fossil/Sail | Body: 100% polyester. Panels : 95% polyester<br>5% spandex. |
| FFF Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Pelicans Statement Edition 2020 Men's Jordan NBA Swingman Shorts | | 100% recycled polyester |
| Nike ACG "Insects" Men's Long-Sleeve T-Shirt | Gold Suede<br>Summit White | 63% polyester<br>37% cotton |
| NFL New Orleans Saints (Alvin Kamara) Women's Game Football Jersey | | Fabric: Body: 100% polyester.<br>Upper sleeves : 100% recycled polyester. |
| Nike ACG Storm-FIT ADV "Misery Ridge" Women's Jacket | Light Menta/Light Menta/Light Menta/Summit White<br>Ironstone/Olive Grey/Black/Summit White | 100% polyester |
| NFL Jacksonville Jaguars (Josh Allen) Men's Game Football Jersey | | 100% polyester |

| | | |
|---|---|---|
| Jordan 23 Engineered Men's Hoodie | Cherrywood Red<br>Black | 100% polyester |
| Nike Sportswear Men's Jersey Jacket | | 100% polyester |
| Nike Pro Dri-FIT Men's Graphic Training Top | | 100% polyester |
| Atlanta Dream Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| NFL New York Giants (Saquon Barkley) Men's Limited Football Jersey | White<br>Blue | Fabric: Body: 100% recycled polyester. Front inset<br>: 100% polyester. |
| Nike Sportswear Women's Pants | | Body: 51% recycled polyester<br>25% nylon<br>24% cotton. Waistband<br>: 91% nylon<br>9% spandex. Pocket bags<br>: 100% organic cotton. |
| Nike Pro Dri-FIT Flex Vent Max Men's Full-Zip Hooded Training Jacket | Sequoia/Alligator/Black<br>Black/Black/White<br>Particle Grey/Iron Grey/Black | 80% polyester<br>20% spandex |
| Nike Adventure Women's Scoop Bikini Bottom | Black<br>Sangria<br>Canyon Rust<br>Pacific Blue | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Lining: 100% recycled polyester |
| Nike Brasilia 9.5 Training Duffel Bag (Small, 41L) | Black/Black/White<br>Midnight Navy/Black/White | 100% polyester |

| | | |
|---|---|---|
| San Antonio Spurs Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Jordan (Her)itage Women's Flight Suit | Black/Gym Red<br>Light Crimson/Black | Body: 100% polyester. Pocket Bags<br>: 100% nylon |
| Tottenham Hotspur Strike Winter Warrior Men's Nike Therma-FIT Soccer Drill Top | | 100% polyester |
| Nike Go Women's Firm-Support High-Waisted Full-Length Leggings with Pockets (Plus Size) | University Red/Black<br>Black/Black | Body: 68% nylon<br>32% spandex. Waist lining<br>: 68% nylon<br>32% spandex. Gusset lining<br>: 84% nylon<br>16% spandex. |
| Nike Therma-FIT Big Kids' (Boys') Graphic Training Hoodie | | 100% polyester |
| Pistons Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| FFF 2022/23 Stadium Home Big Kids' Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Sportswear Men's Jacket | | Body: 51% Recycled Polyester<br>25% Recycled Nylon<br>24% Recycled Cotton. Collar Sleeves: 48% Recycled Polyester<br>27% Recycled Nylon<br>25% Recycled Cotton. Pocket Bags<br>: 100% Organic Cotton. |

| | | |
|---|---|---|
| Nike ACG Trail Shorts | | Body: 100% nylon. Pocket bags<br>: 100% polyester. |
| Nike Sportswear Heritage86 Adjustable Cap | Smoke Grey/White<br>Black/White | Body: 100% polyester. Sweatband<br>: 91% polyester<br>9% spandex. Front Lining<br>: 100% polyester. |
| Nike Sportswear Dri-FIT Tech Pack Women's Mid-Rise Woven Pants | Black/Black<br>Iron Grey/Dark Smoke Grey<br>Tour Yellow/Vivid Sulfur | 100% polyester |
| Nike Sportswear Men's Graphic T-Shirt | | 100% Cotton |
| Tottenham Hotspur Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Utah Jazz Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Sportswear Collection Essentials Women's Easy Fleece Hoodie | Boarder Blue/Heather/White | 80% cotton<br>20% polyester |
| NFL New York Giants (Daniel Jones) Men's Game Football Jersey | | 100% polyester |
| England 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Air Max Flyknit Racer Women's Shoes | Sesame/Ocean Cube/Pink Oxford/Black<br>Black/White<br>Ghost Green/Pink Blast/Photo Blue/Black | |

| | | |
|---|---|---|
| Nike Swoosh Women's Medium-Support Padded Zip-Front Sports Bra | Particle Grey/Heather/Black Desert Berry/White Black/White Atmosphere/White | lining: 82% polyester 18% spandex. Interlining : 80% polyester 20% spandex. Pad top fabric pad back fabric: 100% polyester. Pad : 100% polyurethane. |
| Damian Lillard Portland Trail Blazers City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Heritage Backpack (25L) | | 100% polyester |
| Jordan 23 Engineered Men's Woven Shorts | Sesame/Black Atmosphere/Black Black/White | Body: 100% nylon. Pocket bags : 100% polyester |
| Nike Pro Women's 7/8 Tie-Dye Leggings | | 78-83% polyester 17-22% spandex |
| Nike Pro Women's High-Waisted Leggings with Pockets | | Body: 83% polyester 17% Spandex. Panels : 93% polyester 7% spandex. Pocket bag knuckle side : 93% polyester 7% spandex. |
| Atlético Madrid 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Storm-FIT ADV Run Division Women's Running Pants | | Body: 100% polyester. Panels : 100% nylon. Mesh : 82% polyester 18% spandex |
| Nike Court Vision Low Next Nature Men's | | |

| | | |
|---|---|---|
| Nike Sportswear Therma-FIT Tech Pack Women's Jacket | | 100% polyester. |
| Liverpool FC AWF Men's Soccer Jacket | | 100% polyester |
| Nike Pro Dri-FIT Men's Short-Sleeve Slim Camo Top | Black/Coconut Milk Velvet Brown/Coconut Milk | 92% polyester 8% spandex |
| Nike Go Women's Firm-Support High-Waisted 8" Biker Shorts with Pockets | Black/Black University Red/Black | Body: 68% nylon 32% spandex. Waist lining : 68% nylon 32% spandex. Gusset lining : 84% nylon 16% spandex. |
| Nike Mercurial Superfly 9 Club MG Multi-Ground Soccer Cleats | Metallic Copper/Metallic Copper Yellow Strike/Sunset Glow Black/Summit White/Volt/Dark Smoke Grey | |
| Nike Dri-FIT Tempo Icon Clash Women's Houndstooth Running Shorts | | 100% polyester |
| U.S. Strike Women's Nike Dri-FIT Knit Soccer Drill Top | | Body: 91% polyester 9% spandex. Panels : 94% polyester 6% spandex. |
| Nike Sportswear Men's T-Shirt | Cave Stone Dark Driftwood | 94% cotton 6% polyester |
| Brooklyn Nets Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Air Men's Lined Woven Shorts | | Body: 100% nylon. Pocket bags : 100% polyester. Lining : 100% polyester |
| Nike Dri-FIT Tempo Americana Women's Running Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike College (Kentucky) Men's Sweatshirt | | 100% polyester |
| Team 31 Courtside Men's Nike NBA Long-Sleeve T-Shirt | | 57% cotton<br>43% polyester |
| Nike College Dri-FIT (Oregon) Men's Polo | | 100% polyester |
| Nike Yoga Luxe Women's Textured Cover-Up (Plus Size) | Geode Teal/Grey Haze/Bicoastal/Midnight Turquoise Brown Basalt/Cream II/Archaeo Brown/Light Chocolate | 66% cotton |
| England 2022 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| S.C. Corinthians Academy Pro Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Dri-FIT F.C. Libero Big Kids' Short-Sleeve Graphic Soccer Top | Medium Olive/Medium Olive/Black/White<br>Light Marine/Light Marine/Black/White<br>Bleached Coral/Bleached Coral/Black/White | 100% polyester |
| Nike Pro Dri-FIT ADV Men's Training Tank | | 87% polyester<br>13% cotton |
| Nike Indy Zip-Front Women's Light-Support Padded Sports Bra | | Body: 72% polyester<br>28% spandex. Panel<br>: 82% polyester<br>18% spandex. Botton hem<br>: 77% polyester<br>23% spandex. Lining<br>: 80% polyester<br>20% spandex. Pad top fabric pad back fabric: 100% polyester. Pad<br>: 100% polyurethane. |
| Nike Pro Women's Leggings | | 86% polyester<br>14% spandex |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Rafa Men's Tennis Jacket | Off Noir/White<br>White/White/White/Black<br>Pink Gaze/Black<br>Pure Platinum/Black<br>Action Grape/White | 86% polyester<br>14% spandex |
| Nike Dri-FIT Run Division Tempo Luxe Women's Running Shorts | Valerian Blue/Black<br>Black/Black<br>Medium Olive/Black | Body: 80% polyester<br>20% spandex. Panels<br>: 90% polyester<br>10% nylon. Lining<br>: 100% polyester. |
| Nike One Aurora Women's 7" Marbled Shorts (Plus Size) | | 79% polyester<br>21% spandex |
| England 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Academy Big Kids' Knit Soccer Shorts | Dark Smoke Grey/Off Noir/Dark Russet<br>Black/White/White<br>Obsidian/White/White<br>White/White/Black | 100% polyester |
| Nike Dri-FIT Victory Big Kids' (Boys') Golf Polo | Game Royal/White<br>Washed Teal/White<br>White/Black<br>University Red/White | 100% polyester |
| Nike "Hoops" Men's Basketball T-Shirt | | 100% cotton |
| Nike Sportswear Futura 365 Women's Mini Backpack (6L) | Bright Spruce/Bright Spruce/Peach Cream<br>Doll/Doll/Light Thistle<br>Black/Black/White | Fabric is made with at least 55% recycled polyester fibers. 100% polyester |
| Nike Swoosh Shorts | | Body: 100% nylon. Pocket bags<br>: 100% polyester. |

| | | |
|---|---|---|
| Paris Saint-Germain 2022/23 Fourth Baby Soccer Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| Nike Pro Dri-FIT Men's Slim Fit Training Top | Iron Grey/Smoke Grey/Black<br>White/White/Black | Body: 92% polyester<br>8% elastane. Panels<br>: 55% polyester<br>41% nylon<br>4% elastane. |
| Liverpool FC 2021/22 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jordan 23 Engineered Men's Statement T-Shirt | Black/White<br>Coconut Milk/Black | Body: 100% cotton. Bottom Hem<br>: 100% nylon. |
| NFL Baltimore Ravens (Lamar Jackson) Men's Limited Speed Machine Football Jersey | | Fabric: 100% recycled polyester |
| Nike SB Skate Fisherman Beanie | Dark Grey Heather<br>Gym Red<br>Gorge Green<br>Black | 60% polyester<br>40% acrylic |
| Nike Air Swoosh Women's Medium-Support Non-Padded Graphic Sports Bra (Plus Size) | Volt<br>Very Berry | 80% polyester<br>20% spandex |
| Nike Sportswear Therma-FIT ADV Tech Pack Engineered Pullover | | Body: 66% polyester<br>34% cotton. Rib<br>: 98% cotton<br>2% spandex. Pocket bag<br>: 100% cotton. |
| Nike Tempo Icon Clash Women's Running Shorts (Plus Size) | Black/Active Pink/White | Body: 100% polyester. Lining<br>: 100% polyester. |

| | | |
|---|---|---|
| Nike F.C. Repel Men's Woven Soccer Pants | | Body: 100% nylon. Pocket bags<br>: 100% polyester. |
| Giannis Antetokounmpo Bucks Association Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| U.S. Strike Men's Nike Dri-FIT Knit Soccer | | 100% Polyester |
| Nike Heritage Fanny Pack (3L) | | 100% polyester |
| Nike College Dri-FIT Tempo (Florida) Women's Running Shorts | | gusset lining: 100% recycled polyester. Side panels<br>: 100% polyester. |
| Nike Dri-FIT Academy Big Kids' Short-Sleeve Soccer Top | Black/Sunset Glow<br>Laser Blue/Summit White | 100% polyester |
| Milwaukee Bucks Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Orlando Magic Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Black<br>Black | 100% polyester |
| Nike AeroBill Legacy91 Training Hat | Black/White<br>White/Black | 100% polyester |
| Nike Adventure Women's Strappy Crossback Tankini | Sangria<br>Pacific Blue | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Trim: 80% nylon<br>20% spandex<br>Lining: 100% recycled polyester |

| | | |
|---|---|---|
| Liverpool FC Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Goalkeeper Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| FC Barcelona Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Club América Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Dri-FIT Men's 6" Fleece Football Shorts | | Body: 61% cotton 39% polyester. Mesh : 100% polyester. |
| Pumas UNAM 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| USMNT 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Qatar 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| England Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| NikeCourt Dri-FIT Men's Printed Tennis Shorts | | Body: 51% cotton 45% polyester 4% spandex. Pocket bags : 100% polyester. |
| Paris Saint-Germain 2022/23 Match Fourth Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Sportswear Men's Graphic Long-Sleeve T-Shirt | White/Sangria<br>Pure Platinum/Black | 100% cotton |
| Nike Split Men's Packable 9" Volley Short | Rush Orange<br>Atomic Green | This product is made with at least 75% recycled materials. Body: 100% recycled nylon Lining: 100% recycled polyester |
| England 2022 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Breanna Stewart Storm Rebel Edition Nike Dri-FIT WNBA Victory Jersey | Black/Anthracite<br>Black/Anthracite<br>Black/Anthracite | 100% polyester |
| Jordan 23 Engineered Men's Statement Jacket | | Body: 96% Nylon<br>4% spandex. Panels<br>Panels Lining: 100% nylon. Mesh<br>: 100% polyester. |
| Nike SB Men's Skate Track Pants | | Body: 100% nylon. Lining : 100% polyester. |
| Nike Free RN 2021 Little Kids' Shoes | Midnight Navy/Orange/Imperial Blue/White<br>Pink Foam/White/Pink Glaze/Metallic Silver | |
| Nike Therma-FIT Men's Fitness Crew | Rough Green/Heather/Rough Green/Black<br>Dark Grey Heather/Particle Grey/Black<br>Charcoal Heather/Black/Black | 100% polyester |
| Netherlands 2022 Stadium Away Men's Nike Soccer Jersey | | 100% polyester |
| NFL Arizona Cardinals (Kyler Murray) Men's Limited Vapor Untouchable Football Jersey | Cardinal Red/White/Black<br>Cardinal Red | Fabric: 100% recycled polyester |

| | | |
|---|---|---|
| Nike Yoga Big Kids' (Boys') 2-in-1 Training Shorts | Light Bone<br>Smoke Grey<br>Black | Body: 88% polyester<br>12% spandex. Tight<br>: 90% polyester<br>10% spandex. |
| Kawhi Leonard Clippers Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Paris Saint-Germain 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Jordan Dri-FIT Air Men's Pants | Carbon Heather/Black/Black<br>Black/Black/Black | Body: 78% polyester<br>22% cotton. Overlays<br>Mesh: 100% polyester. |
| Nike Women's Running Unitard | | Body: 89% recycled polyester<br>11% spandex. Mesh<br>: 81% polyester<br>19% spandex. Elastic<br>: 85% nylon<br>15% spandex. Gusset Lining<br>: 100% recycled polyester. |
| Nike Brasilia Printed Training Backpack (Extra Large, 30L) | | 100% polyester |
| Paris Saint-Germain 2022/23 Home Little Kids' Soccer Kit | | shorts: 100% polyester<br>Socks: 71% nylon<br>26% polyester<br>3% spandex |
| Nets Statement Edition 2020 Men's Jordan NBA Swingman Shorts | | 100% recycled polyester |
| Los Angeles Lakers Courtside Men's Nike Dri-FIT NBA Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike x Jacquemus Women's Bodysuit | | 49-88% polyester<br>5-12% spandex<br>0-46% cotton. |
| NikeCourt Dri-FIT Slam Women's Tennis Skirt | Light Zitron/Ocean Cube/Ocean Cube/Black<br>White/Ocean Cube/Coconut Milk/Black<br>Mint Foam/Ocean Cube/Obsidian/Black | Shorts: 83% polyester<br>17% spandex. Skirt Overlay<br>: 93% polyester<br>7% spandex. Side Overlay<br>: 74% polyester<br>26% Spandex. Gusset lining<br>: 100% polyester. |
| Nike Heritage Backpack (25L) | | 100% polyester |
| Jordan (Her)itage Women's Top | | Fabric is made from 100%<br>recycled polyester.<br>100% polyester |
| Nike Yoga Dri-FIT Women's Metallic Trim Tank (Plus Size) | Black/Dark Smoke Grey<br>Dark Beetroot/Night Maroon<br>Aquamarine/Bright Spruce | 75% polyester<br>13% cotton<br>12% rayon |
| Nike College Dri-FIT (Clemson) Men's Polo | | 100% polyester |
| NFL Philadelphia Eagles (Miles Sanders) Men's Game Football Jersey | Sport Teal/Black<br>Sport Teal/Black<br>Sport Teal/Black | 100% polyester |
| NikeCourt Dri-FIT Victory Big Kids' (Girls') Tennis Tank | Black/White<br>Elemental Pink/White | 89% polyester<br>11% spandex |
| Nike Sportswear Swoosh Women's Cropped Short-Sleeve Top (Plus Size) | Doll/Lapis<br>Black/White<br>Dark Beetroot/Doll | 100% cotton |
| Raptors Icon Edition 2020 Nike NBA Swingman Jersey | University Red<br>University Red | 100% recycled polyester |

| | | |
|---|---|---|
| Nike Alpha Menace 3 Shark Little/Big Kids' Football Cleats | White/Game Royal/Black<br>White/University Red/Black<br>White/Black<br>Black/White | |
| Croatia 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain Repel Academy AWF Big Kids' Soccer Jacket | | Body: 100% polyester |
| Nike Yoga Dri-FIT Luxe Women's Long-Sleeve Top | | 80% nylon<br>20% spandex |
| Jordan College Dri-FIT (Michigan) Men's Crew-Neck Sweatshirt | | 61% cotton<br>39% polyester |
| Nike Sportswear Storm-FIT ADV Men's M65 Shell Jacket | | Body: 100% polyester. Back of body fabric<br>: 100% nylon. Pocket bags<br>: 100% polyester. |
| Nike Pro Dri-FIT Big Kids' (Girls') 3" Shorts | Rush Orange/Doll/Pink Salt<br>Goldtone/Football Grey/University Blue<br>Black/Black/Black | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| NFL Arizona Cardinals (Kyler Murray) Men's Limited Vapor Untouchable Football Jersey | Black/White/Tough Red<br>Black | Fabric: 100% recycled polyester |
| Nike Revolution 6 Next Nature Women's Road Running Shoes | White/Glacier Blue/Copa/Black<br>White/Light Thistle/Light Soft Pink/Dark Smoke Grey | |
| Nike Dri-FIT One Luxe Icon Clash Women's Slim Printed Training Tank | | 88% polyester<br>12% spandex |
| Nike Dri-FIT Rise 365 Men's Short-Sleeve Trail Running Top | Black/White<br>Dusty Sage/Laser Blue<br>Dutch Blue/Mint Foam | Body: 100% polyester. Panels<br>: 80% polyester<br>20% spandex. |

| | | |
|---|---|---|
| Nike Sportswear Women's Cropped T-Shirt | | 100% cotton |
| Liverpool FC 2021/22 Match Away Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| NFL Arizona Cardinals Game Jersey (Kyler Murray) Men's Football Jersey | | |
| Liverpool FC 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike One Women's Mid-Rise Printed Leggings | Cedar/White Archaeo Brown/White Off Noir/White | 79% polyester 21% spandex |
| Nike Yoga Dri-FIT A.I.R. Men's Top | | 55% polyester 45% cotton |
| Nike Sportswear Icon Clash Big Kids' (Girls') Hoodie | Canyon Rust/Laser Blue Valerian Blue/Mint Foam Black/White | 80% cotton 20% polyester |
| Nike Elemental Premium Backpack (21L) | Black/Black/Anthracite Sequoia/Sequoia/Cargo Khaki | 100% polyester |
| Nike Yoga Women's High-Waisted 7" Shorts | | Body: 80% polyester 20% spandex. Gusset lining : 100% polyester. |
| Nike College (Oregon) Men's Limited Basketball Shorts | | 100% recycled polyester |
| Nike Dri-FIT Tailwind Fast Running Cap | Black Black/Chlorine Blue | Body: 100% polyester. Sweatband : 91% polyester 9% spandex. Panels lining : 100% polyester. |
| Dallas Wings Explorer Edition Women's Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Nike College Dri-FIT (Georgia) Men's Polo | | 100% polyester |

| | | |
|---|---|---|
| The Nike Polo Women's Polo | University Red/Summit White/University Red Black/Black/Black | 59% cotton 41% polyester |
| Kaizer Chiefs F.C. 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jaylen Brown Boston Celtics City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Indy Women's Light-Support Padded Longline Sports Bra (Plus) | Black/White/White White/Black | Body: 64% Polyester 36% Spandex. Mesh : 81% Polyester 19% Spandex. Lining : 72% Polyester 28% Spandex. Insets Lining : 100% Polyester. Pad Top Fabric : 100% Polyester. Pad : 100% Polyurethane. Pad Back Fabric : 100% Polyester |
| Nike College Dri-FIT (Florida State) Men's UV Polo | | This product is made with 100% recycled polyester fibers. 100% polyester |
| Nike Sportswear Therma-FIT Legacy Men's Puffer Jacket | Black/Black/Sail Sequoia/Sequoia/Black | Fill: 100% polyester. |
| Nike Dri-FIT Sport Essentials+ 10K2 Big Kids' (Girls') Running Shorts | | 100% polyester |
| Nike Yoga Men's Tank | Mint Foam/Ash Green/Grey Fog Light Smoke Grey/Iron Grey/Iron Grey | 87% polyester 12% elastane 1% rayon |

| Nike Therma-FIT Men's Tapered Fitness Pants | Charcoal Heather/Black/White<br>Dark Grey Heather/Particle Grey/Black<br>Rough Green/Heather/Rough Green/Black | 100% polyester |
|---|---|---|
| FC Barcelona Strike Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| S.C. Corinthians Academy Pro Men's Nike Soccer Jacket | | 100% polyester |
| Nike ACG "Monolithic" Men's T-Shirt | | 63% polyester<br>37% cotton |
| Nike ACG Therma-FIT ADV "Rope De Dope" Men's Packable Insulated Jacket | | Lining: 100% nylon. Fill : 100% polyester. |
| Nike Dri-FIT Victory Big Kids' (Girls') Golf Polo | Black/White<br>Washed Teal/White | Lightweight, breathable knit fabric is made with 100% recycled polyester fibers. 100% polyester |
| Nike Pro Kids' Adjustable Hat | University Red/Black/White<br>White/Game Royal/University Red<br>White/Barely Volt<br>Black/Black/White | back of front panel: 100% polyester. Underbill : 100% cotton. |
| Nike x Stüssy Insulated Pants | | Lining: 100% nylon. Fill : 100% polyester. |
| Portugal Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Atlético Madrid 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Giannis Men's Basketball Jersey | Black/Black/Moon Fossil<br>Blackened Blue/Ashen Slate/Sail<br>Sail/Sail/Moon Fossil | 100% polyester |
| Jordan Essentials Women's Oversized Jacket | Ocean Cube<br>Black | 100% nylon |

| | | |
|---|---|---|
| U.S. Strike Women's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Nike Indy Women's Light-Support Padded Sports Bra | | lining: 88% recycled polyester 12% spandex. Center back mesh<br>bottom hem: 81% nylon 19% spandex. Elastic<br>: 84-85% nylon 15-16% spandex. Interlining<br>: 80% polyester 20% spandex. Pad top fabric pad back fabric: 100% polyester. Pad<br>: 100% polyurethane. |
| Kristaps Porzingis Mavericks Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike Sportswear Big Kids' (Girls') 7/8 Joggers | | 100% cotton |
| Nike Blazer Mid '77 SE Baby/Toddler Shoes | | |
| Nike Dri-FIT Academy Women's Soccer Drill Top | Hyper Pink/White/White<br>Total Orange/White/Total Orange/White<br>Black/White/White/White | 100% polyester |
| Washington Wizards Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | University Red<br>University Red | 100% polyester |
| Nike Sportswear Tech Pack Women's Woven Long-Sleeve Top | Black/Black<br>Wolf Grey/Particle Grey<br>Tour Yellow/Vivid Sulfur | 100% nylon |

| | | |
|---|---|---|
| Nike Dri-FIT Victory Men's Striped Golf Polo | White/Black<br>Black/White<br>Obsidian/White<br>Light Smoke Grey/White | 100% polyester |
| FFF 2020 Stadium Away Big Kids' Soccer Jersey | | 100% recycled polyester |
| Paris Saint-Germain 2021/22 Stadium Third Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| FFF 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Poland 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Tottenham Hotspur Strike Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| England Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Jordan Sport Men's 1/2-Zip Hoodie | Carbon Heather/Black/Black<br>Black/Black/Dark Smoke Grey | Hood Lining: 78% polyester 22% cotton. Panels<br>: 82% polyester<br>15% cotton<br>3% spandex. |
| Nike Dri-FIT Victory Men's Golf Polo | University Blue/White<br>University Red/White | 100% polyester |
| Kevin Durant Nets Association Edition Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike Dri-FIT One Luxe Women's Slim Fit Tank (Plus Size) | Black/Metallic Gold<br>Medium Olive/Metallic Gold | 88% polyester<br>12% spandex |
| Nike Dri-FIT Women's Trail Running Tank | Multi-Color/Heather/Ghost Green<br>Light Smoke Grey/Grey Fog/Heather/Bright Crimson<br>Dark Grey Heather/Lime Glow | 76% polyester<br>12% cotton<br>12% rayon |

| | | |
|---|---|---|
| Nike Dri-FIT Icon Clash Women's Running | | 100% polyester |
| Nike College Dri-FIT (Stanford) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |
| Nike Indy Strappy Women's Light-Support Padded Sports Bra | Atmosphere/Atmosphere/Madder Root White/White/Black Black/Smoke Grey/White | Body: 72% polyester 28% spandex. Inset : 82% polyester 18% spandex. Bottom hem : 81% nylon 19% spandex. Lining : 80% polyester 20% spandex. Pad top and back fabric : 100% polyester. pad : 100% polyurethane |
| Paris Saint-Germain Strike Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike College (Iowa) Men's Basketball Jersey | | 100% polyester |
| Nike One Luxe Women's Mid-Rise Printed Leggings | | 76% polyester 24% spandex |
| Nike Sportswear Sport Essentials+ Men's Joggers | Bicoastal/Multi-Color Grey Heather/Multi-Color Redstone/Multi-Color | Body: 80% cotton 20% polyester. Pocket bag : 90% cotton 10% polyester. |
| Nike Women's Mid-Rise Allover Print Shorts | Black/Black Malachite/Obsidian Lapis/Obsidian | Body: 83% polyester 17% spandex. Waistband : 63% nylon 21% polyester 16% spandex. |

| | | |
|---|---|---|
| Orlando Magic Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Paris Saint-Germain Women's Nike M65 Woven Jacket | | 100% polyester |
| Jordan Dri-FIT Air Men's Printed Diamond | | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Third Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike ACG Therma-FIT "Wolf Tree" Women's Allover Print Pants | | 100% polyester |
| Nike One Women's Mid-Rise 7/8 Faux Leather Leggings (Plus Size) | | 82% polyester 18% spandex |
| Nike Sportswear N7 Max 90 T-Shirt | | 100% cotton |
| Jordan Sport Women's Asymmetrical Short-Sleeve Top | Key Lime/New Emerald Black/Stealth | 78-79% polyester- 21-22% spandex |
| Liverpool FC 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Swoosh Women's Medium-Support Non-Padded Sports Bra (Plus Size) | Neptune Green/White Carbon Heather/Black | 80% recycled polyester 20% spandex |
| Nike Dri-FIT Victory Men's Golf Polo | | 100% recycled polyester |
| Nike Dri-FIT x MMW Men's 3-in-1 Shorts | | Woven shorts: 80% polyester 20% spandex. Inner shorts : 83% nylon 17% spandex. Towel : 100% cotton. |
| Portland Trail Blazers Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Hooded Jacket | Black/Black/White White/Black/Black | 100% polyester |

| | | |
|---|---|---|
| Nike Zoom Mercurial Superfly 9 Academy MG Multi-Ground Soccer Cleats | | |
| NOCTA Golf Men's Full-Zip Track Jacket | | Body: 100% nylon. Lining : 100% polyester. |
| Liverpool FC Stadium Air Max Women's Soccer Jersey | | 100% polyester |
| FC Barcelona Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike College Dri-FIT (Clemson) Men's Polo | | 100% polyester |
| Nike ACG Therma-FIT Women's "Wolf Tree" 1/4-Zip Top | | 100% polyester |
| Nike College Dri-FIT (UNC) Men's Polo | | 100% polyester |
| Nike Air Force 1 Crater Men's Shoes | | overlays on the upper are made with 24% recycled synthetic leather and add heritage style, durability The shoelaces are 100% recycled. |
| Jordan Flight Heritage Men's Shorts | | Mesh fabric is made from 100% recycled polyester yarns. 100% polyester |
| FC Barcelona Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Sportswear Essentials Messenger Bag (15L) | Rattan/Rattan/Phantom Ironstone/Ironstone/Black Black/Black/Ironstone | Body: 100% nylon. Lining : 100% polyester. |
| Elena Delle Donne Mystics Rebel Edition Nike Dri-FIT WNBA Victory Jersey | College Navy/Magic Ember/Flat Opal College Navy/Magic Ember/Flat Opal | 100% polyester |

| | | |
|---|---|---|
| Nike Team USA Beanie | | Body: 100% polyester. Panel : 96% polyester<br>3% nylon<br>1% spandex. Lining : 100% polyester. |
| Nike Sportswear Women's Jacket | | Body: 54% recycled polyester<br>26% nylon<br>20% cotton. Sleeves : 55% recycled polyester<br>25% nylon<br>20% cotton. Upper back panel insets: 48% recycled polyester<br>27% nylon<br>25% cotton. Panels : 51% recycled polyester<br>25% nylon<br>24% cotton. Rib : 91% nylon<br>9% spandex. Pocket bag palm side : 100% organic cotton. |
| Jordan Dri-FIT Sport BC Men's Printed Diamond Shorts | Mint Foam/Football Grey/White/Black Pearl White/Black/Pearl White/White | 100% polyester |
| Nike Dri-FIT Big Kids' (Girls') Sprinter Running Shorts | | 100% polyester. |

| | | |
|---|---|---|
| Nike Go Women's Firm-Support High-Waisted Capri Leggings with Pockets | | Body: 68% nylon<br>32% spandex. Waist lining<br>: 68% nylon<br>32% spandex. Gusset lining<br>: 84% nylon<br>16% spandex. |
| Los Angeles Lakers DNA Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| Atlanta Hawks Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | University Red<br>University Red | 100% polyester |
| Nike Dri-FIT ReLuxe Men's Crew Neck Undershirt (2-Pack) | Black<br>Grey Heather | 83% polyester<br>9% lyocell<br>8% spandex |
| Liverpool FC Strike Men's Nike Dri-FIT Soccer Shorts | Black/Siren Red/Siren Red<br>Burgundy Crush/Siren Red/Siren Red | 100% polyester |
| Nike Yoga Big Kids' (Boys') Over-the-Knee Shorts | Carbon Heather/Black<br>Worn Blue/Heather/Black | Body: 69% cotton<br>17% polyester<br>14% rayon. Mesh<br>: 100% polyester. |
| Los Angeles Lakers City Edition Men's Nike Dri-FIT NBA Swingman Shorts | | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Synthetic-Fill Hooded Jacket | | 100% polyester |
| WNBA Women's Nike One Leggings | | 78% polyester<br>22% spandex |
| Nike ACG Women's High-Waisted Trail Skirt | | 96% nylon<br>4% elastane |
| Club América Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Jordan Sport Dri-FIT Men's Woven Pants | French Blue/Black/Black<br>Black/Black/White<br>Black/Gym Red/Gym Red | 100% polyester |
| Nike Dri-FIT ADV AeroSwift NN Women's Running Singlet | | 100% polyester |
| FC Barcelona 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Yoga Dri-FIT Luxe Women's Long Sleeve Crop Top | University Red<br>Black<br>Gold Suede<br>Light Orewood Brown | 80% nylon<br>20% spandex |
| Kevin Durant Nets Icon Edition 2020 Nike NBA Authentic Jersey | | 100% recycled polyester |
| Netherlands Strike Men's Nike Dri-FIT Soccer Pants | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. Mesh<br>: 100% polyester. |
| Tottenham Hotspur 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Jordan Flight Heritage Women's Flight Suit | Cherrywood Red/Mineral Clay/Mineral Clay<br>Black/Black/Cement Grey | 100% polyester |
| Nike Dri-FIT Women's Sleeveless Printed Golf Polo | Bright Mango/White<br>Cabana/White | 100% polyester |
| U.S. Strike Men's Nike Dri-FIT Knit Soccer Pants | | Body: 91% Polyester<br>9% Spandex. Panels<br>: 94% Polyester<br>6% Spandex. Mesh<br>: 100% Polyester. |

| Nike Pro Dri-FIT Men's Tights | Obsidian/Iron Purple/Iron Purple<br>Iron Grey/Black/Black<br>Black/White<br>Rough Green/Black/Black<br>White/Black/Black | Body: 90% polyester<br>10% spandex. Mesh<br>: 92% polyester<br>8% spandex. |
|---|---|---|
| Nike Dri-FIT Men's Seamless Training Top | | 69% polyester<br>31% nylon |
| Nike Swoosh Women's Medium-Support Non-Padded Leopard Print Sports Bra | | Body: 79% polyester<br>21% spandex. Panels<br>: 82% polyester<br>18% spandex. Lining<br>: 82% polyester<br>18% spandex. |
| Liverpool FC 2021/22 Stadium Home Women's Soccer Jersey | | 100% polyester |
| Nike Therma-FIT Big Kids' (Girls') Training Hoodie | | 100% polyester |
| Nike AeroBill Adjustable Training Visor | White/Black<br>Black/White | Fabric: Body: 100% polyester.<br>Lining<br>: 79% polyester<br>21% spandex. |
| Nike Therma-FIT Repel Ace Women's Slim Fit Golf Pants | | 85% polyester<br>15% spandex |
| Nike One Rainbow Ladder Women's Mid-Rise 7/8 Leggings | Neptune Green/White<br>Black/White | Body: 78-79% polyester<br>21-22% spandex. Face of side panels<br>: 83% polyester<br>17% spandex. |

| | | |
|---|---|---|
| Nike Dri-FIT ADV A.P.S. Men's 7" Unlined Versatile Shorts | Light Photo Blue/Black<br>Black/Iron Grey<br>Rough Green/Black | 100% polyester |
| Portugal 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Yoga Dri-FIT Energy Men's Tank | Coast/Iron Grey<br>Black/Iron Grey | 88% polyester<br>12% lyocell |
| FC Barcelona 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike One Women's 7-Inch Bike Shorts | Doll<br>Black | 76% polyester<br>24% spandex |
| Nike Sportswear Dri-FIT Men's Long-Sleeve Top | Black/Black<br>Tour Yellow/Vivid Sulfur | 100% polyester |
| Club América 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| NikeCourt Dri-FIT ADV Rafa Men's 7" Tennis Shorts | Off Noir/Volt/White<br>White/White/Black | 86% polyester<br>4% spandex. |
| FC Barcelona AWF Women's Soccer Jacket | | 100% polyester |
| Jordan x Eastside Golf Men's Polo Shirt | | 65% cotton,<br>35% polyester |
| Chelsea FC Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | Rush Blue/College Navy/White<br>College Navy/Rush Blue/White | 100% polyester |
| New Orleans Pelicans Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Paris Saint-Germain Repel Academy AWF Big Kids' Soccer Jacket | | 100% polyester |
| Nike Brasilia 9.5 Training Gym Sack (18L) | | 100% polyester |
| Nike Sportswear Kids Pack Big Kids' French Terry Sweatshirt | Light Bone/Total Orange<br>Black/White | 80% cotton<br>20% polyester |

| | | |
|---|---|---|
| Nike Therma-FIT Story Pack Men's Full-Zip Training Hoodie | Hemp/Electro Orange<br>Cave Stone/Fusion Red | 100% polyester |
| U.S. 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Pro Big Kids' (Girls') Capri Leggings | Carbon Heather/White<br>Black/White | Body: 83% polyester<br>17% spandex. Back leg panel<br>: 92% polyester<br>8% spandex. Lower front lining<br>: 83-92% polyester<br>8-17% spandex. Gusset lining<br>: 100% polyester. |
| Nike Dri-FIT Big Kids' (Girls') Running Shorts | | gusset lining: 100% recycled polyester. Side panels<br>: 100% polyester. |
| Nike ACG Storm-FIT Big Kids' Printed Convertible Jacket | | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jordan 23 Engineered Women's Jacket | Sesame/Chutney/Active Pink<br>Black/Black/Dark Concord | Fill: 100% polyester. Lining<br>: 100% Nylon |
| Milwaukee Bucks Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike College (Iowa) Men's Polo | | 100% polyester |
| Nike Sportswear Essential Women's Woven Jacket | | Body: 100% nylon. Mesh<br>: 100% polyester. |

| | | |
|---|---|---|
| Houston Rockets Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | University Red<br>University Red | 100% polyester |
| Nike Club Fleece+ Men's Shorts | Olive Grey<br>Limestone<br>University Blue | Body: 77% cotton<br>23% polyester. Pocket Bag Knuckle Side<br>: 94% cotton<br>6% polyester. |
| FC Barcelona 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT ADV AeroSwift Women's Running Crop Top | Peach Cream/Ghost Green<br>Black/White | 100% polyester |
| Club América Academy Pro Men's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Nike ACG Men's Long-Sleeve Floral T-Shirt | | 63% polyester<br>37% cotton |
| Jordan Essential Men's Graphic Knit Shorts | | Body: 100% polyester. Pocket bags<br>: 100% cotton |
| Portugal 2020 Stadium Away Women's Soccer Jersey | | 100% recycled polyester |
| Nike Sportswear Men's T-Shirt | | 94% cotton<br>6% polyester |
| Nike Dri-FIT Academy Big Kids' Knit Soccer Track Jacket | | Mesh: 100% polyester. Rib<br>: 97% polyester<br>3% spandex. |
| Nike One Icon Clash Women's Mid-Rise Leggings | | Body: 78% polyester<br>22% spandex. Panels<br>: 79% polyester<br>21% spandex. |

| | | |
|---|---|---|
| Nike Therma-FIT One Outdoor Play Big Kids' (Girls') High-Waisted Leggings | Valerian Blue/Green Glow Black/White | 80% polyester 20% spandex |
| Nike Alpha Menace 3 Shark Little/Big Kids' Football Cleats (Wide) | | |
| Nike Swoosh Icon Clash Wrap Women's Medium-Support 1-Piece Pad Sports Bra | | Panels Lining: 82% polyester 18% spandex. Front Lining : 80% polyester 20% spandex. Pad Top and Back Fabric : 100% polyester. Pad : 100% Polyurethane. |
| Nike ACG Dri-FIT UV "Devastation Trail" Men's Plaid Top | | 92% polyester 8% spandex. Mesh : 100% polyester. |
| Los Angeles Lakers Icon Edition Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Nike College Dri-FIT (Syracuse) Men's Polo | | 100% polyester |
| Club América Academy Pro Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Saudi Arabia 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| NikeCourt Heritage86 Seasonal Logo Tennis | | 100% polyester |
| Croatia 2022/23 Stadium Away Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Biker Shorts | | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |

| | | |
|---|---|---|
| Nike ACG "Steeple Rock" Women's 1/2 Zip Baselayer | Black/Black<br>Cargo Khaki/Black | Body: 91% polyester<br>5% wool<br>4% spandex. Panels<br>: 75% polyester<br>13% cotton<br>12% rayon. |
| Team 31 Courtside Men's Nike NBA Fleece Pullover Hoodie | | Body: 100% polyester. Hood Lining<br>: 100% cotton. |
| Nike College (Ohio State) Men's Sweatshirt | Black/University Red<br>Black/Desert Orange | 100% polyester |
| Nike Men's Basketball Long-Sleeve T-Shirt | | 94% cotton<br>6% polyester |
| Netherlands 2022 Stadium Home/Away Women's Soccer Shorts | Soar/White<br>Total Orange/Black | 100% recycled polyester |
| Paris Saint-Germain 2022/23 Stadium Third Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Air Max 90 SE Men's Shoes | Worn Blue/Wolf Grey/Treeline/Copa<br>Sail/Light Orewood Brown/Burnt Sunrise/Light Madder Root<br>Design your own Nike By You product | |
| Nike Sportswear Max90 Men's T-Shirt | University Blue<br>Sequoia | 100% cotton |
| Korea Strike Men's Nike Dri-FIT Knit Soccer Pants | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. Mesh<br>: 100% polyester. |

| | | |
|---|---|---|
| Liverpool FC 2021/22 Away Little Kids' Soccer Kit | | shorts: 100% polyester. Socks : 71% nylon<br>26% polyester<br>3% spandex. |
| Nike Dri-FIT Q5 Men's Short-Sleeve Fitness Top | Black/Summit White/Summit White<br>Summit White/Blue Whisper/Black | 91% polyester<br>9% cotton |
| Nike College Dri-FIT (Ohio State) Men's Polo | | 100% polyester |
| Club América Repel Academy AWF Men's Soccer Jacket | | 100% polyester |
| Nike Rise 365 Blue Ribbon Sports Men's Running Top | | 91% recycled polyester<br>9% cotton |
| Jordan 23 Engineered Men's Diamond Shorts | Black/White<br>Canyon Purple/Black | 96% nylon<br>4% spandex |
| Chelsea FC Stadium Air Max Big Kids' Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Run Division Challenger Men's Brief-Lined Running Shorts | | Body: 100% polyester. Lining : 92% polyester<br>8% spandex. |
| NFL New York Giants (Saquon Barkley) Women's Game Football Jersey | | 100% recycled polyester |
| NFL Baltimore Ravens (Lamar Jackson) Men's Game Football Jersey | | Fabric: 100% recycled polyester |
| Nike Essential Women's Racerback Bikini | University Red<br>Black<br>Midnight Navy | Body: 83% recycled polyester 17% spandex. Lining : 50% recycled polyester 50% polyester. |
| Jordan College Dri-FIT (UCLA) Men's Polo | | 100% polyester |

| | | |
|---|---|---|
| Boston Celtics Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Space Hippie T-Shirt | | 0-100% mixed regenerated fibers<br>0-64% recycled polyester<br>0-32% cotton<br>0-4% spandex |
| Nike Sportswear Men's Jersey Crew | | Body: 100% Cotton. Rib<br>: 97% Cotton,<br>3% Spandex |
| Tiger Woods Beanie | | 51% cotton<br>48% polyester<br>1% rayon |
| Paris Saint-Germain 2021/22 Stadium Third Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Anthony Davis Los Angeles Lakers City Edition Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Nike Sportswear Everyday Modern Women's Woven Boxy Top | Hemp/Sail<br>Sail/Hemp<br>Cinnabar/Oxen Brown | Body: 86% polyester<br>14% spandex. Mesh<br>: 100% polyester. |
| Nike Therma-FIT ACG "Rope De Dope" Packable Insulated Vest | | lining: 100% nylon. Lining<br>: 100% polyester. |
| England 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Indy Icon Clash Big Kids' (Girls') Sports Bra | Pink Salt/Rush Orange/Rush Orange | 83% polyester<br>17% spandex |
| Nike Tempo Icon Clash Women's Printed Running Shorts | | Gusset Lining: 100% recycled polyester. Side Panels<br>: 100% polyester. |

| Jordan Dri-FIT Sport BC Men's T-Shirt | Gym Red/Black<br>Black/Turf Orange<br>Glacier Blue/French Blue<br>White/Black | 100% cotton |
|---|---|---|
| Nike x MMW 3-In-1 Top | | Body: 82% nylon<br>18% spandex. Front<br>: 100% polyester. Middle Back Panels<br>: 87% polyester<br>13% spandex. Center Back Mesh<br>: 81% nylon<br>19% spandex. Vest Body<br>: 89% polyester<br>11% spandex |
| Nike Elemental Backpack (21L) | Pink Glaze/Pink Glaze/White<br>Black | 100% polyester |
| Portugal 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Sportswear Tech Pack Women's Bodysuit | Black/Black<br>Dark Beetroot/Burgundy Crush | 92% polyester<br>8% spandex |
| Paris Saint-Germain 2022/23 Stadium Third Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Yoga Women's High-Waisted 7/8 Gradient-Dye Leggings | Marina/Iron Grey<br>Dark Smoke Grey/Iron Grey | Body: 80% polyester<br>20% spandex. Gusset lining<br>: 100% polyester. |
| Chelsea FC 2022/23 Stadium Home/Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Devin Booker Phoenix Suns City Edition Nike Dri-FIT NBA Swingman Jersey | Dark Turquoise<br>Dark Turquoise | 100% polyester |

| | | |
|---|---|---|
| Nike College (Tennessee) Men's Shorts | | 100% polyester |
| San Antonio Spurs Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike Dri-FIT Tempo Luxe Icon Clash Women's Running Shorts | | 100% polyester |
| Nike College Dri-FIT (Alabama) Men's Crew-Neck Sweatshirt | | 61% cotton<br>39% polyester |
| Tottenham Hotspur Stadium Air Max Big Kids' Soccer Jersey | | 100% polyester |
| Poland 2022/23 Stadium Home Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Jordan College Dri-FIT (Oklahoma) Men's Polo | | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Synthetic-Fill Hooded Parka | Baroque Brown/Black/White<br>Matte Olive/Black/Black<br>Pinksicle/Black/Black | 100% polyester |
| Nike x Gyakusou Women's Knit Top | | Body: 89% polyester<br>11% spandex. Panel<br>: 100% polyester. Panel lining<br>: 80% polyester<br>20% spandex. |
| Nike Dri-FIT Indy Icon Clash Big Kids' (Girls') Sports Bra | Football Grey/Lapis/Lapis<br>Smoke Grey/Black/White | Body: 83% polyester<br>17% spandex. Panel<br>: 82% polyester<br>18% spandex. Lining<br>: 80% polyester<br>20% spandex. |
| Nike Dri-FIT Tempo Women's Printed Running Shorts | | 100% polyester |

| | | |
|---|---|---|
| Nike Repel Heritage Men's Running Jacket | Dark Obsidian/Sail<br>Sail/Light Curry/University Blue | Body: 100% nylon. Mesh and Lining<br>: 100% polyester. |
| Liverpool FC 2021/22 Stadium Home Men's Soccer Shorts | | 100% polyester |
| Paris Saint-Germain Away Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Sportswear Fisherman Beanie | Pilgrim<br>Black<br>Cacao Wow | Body: 60% polyester<br>40% acrylic. Lining<br>: 60% polyester<br>40% acrylic. |
| Nike Dri-FIT Wild Run Flex Stride Men's 7" Brief-Lined Running Shorts | Sport Spice/Orange<br>Off Noir/Off Noir | Body: 100% polyester. Lining<br>: 89% polyester<br>11% spandex. |
| Nike ACG Dri-FIT ADV "Crater Lookout" Women's Shorts | | Body: 78% nylon<br>22% spandex. Mesh<br>: 82% polyester<br>18% spandex. |
| Nike Dri-FIT UV Challenger Men's Woven Hybrid Running Pants | | Body: 86% polyester<br>14% spandex. Panels<br>: 83% polyester<br>17% spandex. |
| Nike Dri-FIT One Big Kids' (Girls') Capri Leggings | | Body: 83% polyester<br>17% spandex. Gusset lining<br>: 100% polyester. |
| Türkiye 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| NFL Buffalo Bills Game (Josh Allen) Men's Football Jersey | Old Royal<br>Royal<br>Royal | Fabric: 100% recycled polyester |
| Nike Attack Women's 7/8 Training Pants | | 100% polyester |
| Nike Power Women's Training Pants | | Body: 78% polyester<br>22% spandex. Gusset lining<br>: 100% polyester. |
| RB Leipzig 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Free Run Trail Crater Men's Shoe | | Made with at least 20% recycled materials by weight, the textured appearance refreshes |
| Utah Jazz Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nigeria 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Sacramento Kings Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Field Purple<br>Field Purple | 100% polyester |
| Nike Sportswear Tech Pack Women's Skirt | | 100% nylon |
| England 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Alate Ellipse Women's Medium-Support Padded Longline Sports Bra (Plus Size) | | Body: 63% Nylon,<br>37% spandex. Lining<br>: 82% polyester<br>18% spandex, Pad<br>: 100% polyurethane. Pad Back Fabric<br>: 100% polyester. |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Slam Women's Tennis Dress | | Upper Body: 83% Polyester 17% Spandex. Skirt Mesh: 100% Polyester. |
| Paris Saint-Germain Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| NFL New Orleans Saints Limited (Alvin Kamara) Men's Football Jersey | Black/Team Gold Black/Team Gold | Fabric: 100% recycled polyester |
| Nike Sportswear Women's Woven Pants | | 100% polyester |
| NFL Arizona Cardinals (Kyler Murray) Men's Game Football Jersey | Black Black Black Black Black Black/White/Tough Red | 100% recycled polyester |
| Giannis Antetokounmpo Bucks Association Edition Nike NBA Swingman Jersey | | 100% recycled polyester |
| Portland Thorns FC 2022 Match Away Women's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Jordan College (Michigan) Men's Game Football Jersey | | 100% polyester |
| NIkeCourt Dri-FIT Men's Printed Tennis Polo | Obsidian/White Black/White | 100% polyester |
| FFF Men's Nike Dri-FIT Pre-Match Long-Sleeve Soccer Top | | 100% polyester |
| Nike Heritage Drawstring Bag (13L) | Black/Black/White Cargo Khaki/Cargo Khaki | Fabric: 100% polyester |

| | | |
|---|---|---|
| Croatia Strike Men's Nike Dri-FIT Knit Soccer Pants | | Body: 91% polyester 9% spandex. Panels : 94% polyester 6% spandex. Mesh : 100% polyester. |
| Club América Academy Pro Men's Soccer | | 100% polyester |
| Nike Dri-FIT Men's Woven Yoga Shorts | Coast Black | Body: 88% polyester 12% spandex. Pocket bags : 100% polyester. |
| Nike Pro Men's Short-Sleeve Top | Light Army/Heather/Black Black/Heather/Iron Grey | 95% polyester 5% cotton |
| Nike Sportswear Dri-FIT Tech Pack Women's Woven Dress | | 100% polyester |
| Poland Strike Men's Nike Dri-FIT Soccer Pants | | Body: 91% polyester 9% spandex. Panels : 94% polyester 6% spandex. Mesh : 100% polyester. |
| Nike Flex Stride A.I.R. Kelly Anna London Men's 7" Running Shorts | | Body: 100% polyester. Panels : 94% polyester 6% spandex. Waistband : 66% nylon 34% spandex. Lining : 89% polyester 11% spandex. |
| Nike (Texas) Men's Hoodie | | 75% polyester 13% cotton 12% rayon |

| | | |
|---|---|---|
| Nike Sportswear Sport Essentials Windrunner Men's Woven Jacket | | 100% polyester |
| Nike Pro Big Kids' (Boys') Sleeveless Top | | 92% polyester<br>8% spandex |
| Nike Heritage Backpack (25L) | Black/Black/White<br>Light Photo Blue/Light Photo Blue/Orange Trance | 100% polyester |
| Nike Brasilia 9.5 Training Duffel Bag (Medium, 60L) | Iron Grey/Black/White<br>Midnight Navy/Black/White<br>Black/Black/White | 100% polyester |
| FFF Strike Men's Nike Dri-FIT Knit Soccer | | 100% Polyester |
| Nike Therma-FIT Repel Miler Men's Running Jacket | | 100% polyester |
| U.S. 2020 Stadium Home Men's Soccer Jersey | | 100% recycled polyester |
| Nike Dri-FIT Tempo Icon Clash Big Kids' (Girls') Running Shorts | | 100% polyester |
| Nike College Dri-FIT (Oklahoma) Men's Polo | | 100% polyester |
| Philadelphia 76ers Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Windrunner Wild Run Men's Running | | 100% polyester |
| Nike Elite Basketball Crew Socks | | 97% polyester<br>3% spandex |
| Boston Celtics Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Paris Saint-Germain Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Kawhi Leonard Clippers Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Nike College Dri-FIT (Ohio State) Men's Polo | | 100% polyester |
| Nike Dri-FIT Ultra Stretch Micro Men's Trunks (3-Pack) | Multi-Color<br>Black | 88% polyester<br>12% spandex |

| | | |
|---|---|---|
| Nike Pro Women's 3" Graphic Shorts | Black/White<br>Smoke Grey/Pure/Black/Black | Body: 78-83% polyester<br>17-22% spandex. Waistband<br>: 63% nylon<br>21% polyester<br>16% spandex. |
| Nike ACG Men's T-Shirt | | 63% polyester<br>37% cotton |
| Nike College (Duke) (Zion Williamson) Men's Limited Basketball Jersey | | 100% recycled polyester |
| FC Barcelona Repel Academy AWF Big Kids' Nike Dri-FIT Soccer Jacket | | 100% polyester |
| LA Clippers Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| Liverpool FC Stadium Air Max Men's Soccer Jersey | | 100% polyester |
| Nike Dri-FIT One Luxe Women's Running Tank | Off Noir/Ghost Green<br>Barely Green/Total Orange | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike Dri-FIT Flux Men's 11" Graphic Baseball Shorts | | 61% cotton<br>39% polyester. Panels<br>: 100% polyester. Pocket bags<br>: 100% cotton. |
| Nike One Women's Training Backpack (16L) | | 100% polyester |
| Chelsea FC Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Denver Nuggets Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Air Men's Woven Unlined Jacket | | 100% nylon |

| | | |
|---|---|---|
| Nike Swoosh Women's Medium-Support 1-Piece Pad Color-Block Sports Bra | | lining: 82% recycled polyester 18% spandex. Elastic : 59% nylon 26% recycled polyester 15% spandex. Lower lining inset : 49% recycled polyester 26% nylon 25% rubber pad back fabric: 100% polyester. Pad : 100% polyurethane. |
| Nike College (Syracuse) Men's Shorts | | 100% polyester |
| Nike x Eliud Men's 1/2-Zip Element Running Top | | 88% polyester 12% spandex |
| FC Barcelona Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Dri-FIT Women's Softball Shorts | Black/Black/White Cool Grey/Black/Black | 100% polyester |
| Nike ACG Storm-FIT ADV "Chain of Craters" Men's Jacket | | 100% polyester |
| Nike Waffle One Crater Women's Shoes | | |
| Paris Saint-Germain Essential Women's Nike Full-Zip Soccer Jacket | | 100% polyester |
| Liverpool FC 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Tottenham Hotspur 2022/23 Stadium Goalkeeper Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT D.Y.E. Men's Fitness Long-Sleeve Fleece Crew | | 61% cotton<br>39% polyester |
| Pumas UNAM Women's Nike Dri-FIT Short-Sleeve Soccer Top | | Body: 100% polyester. Mesh : 100% polyester. |
| Stephen Curry Warriors Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Liverpool FC 2021/22 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Atlético Madrid 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike SB Printed Knit Skate Top | Barely Green<br>Doll<br>Black | 61% cotton<br>39% polyester |
| Nike Men's 5" Belted Packable Swim Trunks | | Body: 60% polyester<br>40% recycled polyester. Lining : 50% recycled polyester<br>50% polyester. |
| Nike Everyday Essential Crew Socks (2 Pairs) | Multi-Color<br>Multi-Color<br>Multi-Color | 96% polyester<br>4% spandex |
| Nigeria Men's Nike Dri-FIT Pre-Match Soccer | | 100% polyester |
| Tottenham Hotspur 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Repel A.I.R. Windrunner Men's Running Jacket | | Body: 100% polyester. Panels lining : 100% polyester. |

| | | |
|---|---|---|
| Nike Dri-FIT AeroBill Featherlight Training Visor | | Body: 100% polyester, Lining : 91% polyester<br>9% spandex |
| Nike ACG Dri-FIT One Big Kids' (Girls') Leggings | | Body: 83% polyester<br>17% spandex. Gusset lining : 100% polyester. |
| Jordan Dri-FIT Sport BC Men's Hooded Crew | French Blue/Baltic Blue<br>Gym Red/White | 100% cotton |
| Trae Young Atlanta Hawks City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Atlético Madrid 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Academy Big Kids' Soccer Track Pants | Black/Sunset Glow<br>Smoke Grey/Summit White<br>Cargo Khaki/Summit White | 100% polyester |
| FFF AWF Men's Full-Zip Soccer Jacket | | 100% polyester |
| Chicago Bulls City Edition Men's Nike Dri-FIT NBA Swingman Shorts | | 100% polyester |
| Nike Brasilia 9.5 Training Backpack (Medium, 24L) | Black/Black/White<br>Midnight Navy/Black/White | 100% polyester |
| Nike Revolution 6 SE Big Kids' Road Running Shoes | | |
| Nike ACG Dri-FIT ADV UV "Lava Tree" Men's Allover Print Hoodie | | 89% polyester<br>11% spandex |
| Nike College Dri-FIT (Michigan State) Men's UV Polo | | This product is made with 100% recycled polyester fibers.<br>100% polyester |

| | | |
|---|---|---|
| Paris Saint-Germain Women's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| U.S. 2020 Stadium Home (4-Star) Big Kids' Soccer Jersey | White/White/Loyal Blue White/Loyal Blue | 100% recycled polyester |
| U.S. Men's Full-Zip Graphic Jacket | | 100% polyester |
| Nike Stash Duffel (21L) | | Body: 94% polyester 6% nylon. Lining : 81% polyester 9% nylon. |
| Tottenham Hotspur 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Legend Big Kids' (Boys') Long-Sleeve T-Shirt | Tumbled Grey/Flat Silver/Heather/White Black/White White/Black | 100% polyester |
| Nike Dri-FIT Club Women's Long Printed Golf Skirt | Mint Foam/Mint Foam Arctic Orange/Arctic Orange | Skirt: 86% polyester 14% spandex. Inner shorts : 83% polyester 17% spandex. |
| Jordan Dri-FIT Sport Men's Woven Shorts | Chutney/Black/Chutney Black/Gym Red/Black | 100% polyester |
| Nike College Dri-FIT (USC) Men's Polo | | 100% polyester |
| Nike Dri-FIT ADV Tiger Woods Men's Mock-Neck Golf Polo | | 100% polyester |
| FC Barcelona Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | Obsidian/Obsidian/Signal Blue/University Red Oracle Aqua/Signal Blue/Obsidian/Obsidian | 100% polyester |
| U.S. 2022/23 Away Little Kids' Nike Dri-FIT Soccer Kit | | shorts: 100% polyester. Socks : 71% nylon 26% polyester 3% spandex. |

| | | |
|---|---|---|
| Liverpool FC Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Sportswear Collection Essentials Women's Pants | Platinum Tint/White<br>Boarder Blue/Heather/White | 80% cotton<br>20% polyester. |
| Nike Dri-FIT Academy Big Kids' Soccer Pants | Obsidian/White/White<br>Black/White/White | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain Men's Pullover Hoodie | | Body: 80% cotton<br>20% polyester. Hood Lining<br>: 100% cotton. Rib<br>: 97% cotton<br>3% spandex. |
| NFL Green Bay Packers (Aaron Rodgers) Women's Game Football Jersey | | 100% polyester |
| Nike Pro Women's 3" High-Waisted Training Shorts with Pockets | | Body: 78-83% polyester<br>17-22% spandex. Pockets<br>: 93% polyester<br>7% spandex. Elastic<br>: 62% nylon<br>21% polyester<br>17% spandex. |
| NOCTA Golf Cap | | Body: 100% polyester. Front panel lining<br>: 65% polyester<br>35% cotton. |
| Nike Air Max 95 SE Men's Shoes | Black/Game Royal/Sail/White<br>Light Bone/Black/Ghost Green/Habanero Red | |
| Jordan Essential Winter Men's Fleece Hoodie | Rattan<br>Light Olive | 100% polyester |

| Jordan 23 Engineered Women's Dress (Plus Size) | | Fabric uses at least 50% recycled polyester. Body: 86% polyester 14% spandex. Mesh : 91% polyester 9% spandex |
|---|---|---|
| Nike Dri-FIT Academy Women's Knit Soccer Shorts | White/Black/Black/Black Black/White/White/White Obsidian/White/White/White | 100% polyester |
| Nike City Sleek Women's Trail Running Tank | Light Smoke Grey/Grey Fog/Heather Light Smoke Grey/Grey Fog/Heather/Turquoise Blue | 76% polyester 12% cotton 12% rayon |
| Nike Sportswear Women's Boxy T-Shirt | | 100% cotton |
| Nike Swoosh Run Division Women's Medium-Support 1-Piece Pad Longline Sports Bra | | lining: 82% polyester 18% spandex. Interlining : 80% polyester 20% spandex. Pad top fabric pad back fabric: 100% polyester. Pad : 100% polyurethane. |
| USWNT 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Toronto Raptors Icon Edition 2020 Men's Nike NBA Swingman Shorts | | 100% polyester |
| Nike Sportswear KP Utility Big Kids' Bomber Jacket | | Body: 100% nylon. Mesh : 100% polyester. |
| Nike One Icon Clash Women's 7/8 Mid-Rise Training Leggings | | Body: 78-79% polyester 21-22% spandex. Panels : 79% polyester 21% spandex. |

| | | |
|---|---|---|
| Nike Victory G Lite Golf Shoes | | |
| Chelsea FC 2021/22 Stadium Home Men's Soccer Shorts | | 100% polyester |
| Nike Heritage Duffel Bag (30L) | | 100% polyester |
| Nike Pro Women's 3" Graphic Training Shorts | | Body: 78-83% polyester 17-22% spandex. Waistband : 89% polyester 11% spandex. |
| Nike ACG Therma-FIT ADV "Rope de Dope" Men's Full-Zip Jacket | | Lining: 100% nylon. Fill : 100% polyester. |
| Nike College (Texas) Men's Game Football Jersey | | 100% polyester |
| Nike Air Zoom-Type Crater Women's Shoes | | Speckled Nike Grind rubber contains at least 13% recycled content. |
| Eintracht Frankfurt 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike x Eliud Men's Challenger Running Tights | | Body: 83% polyester 17% spandex. Panels Lining : 83% polyester 17% spandex. |
| The Nike Polo Men's Polo | | 59% cotton 41% polyester |
| NFL Tennessee Titans (Derrick Henry) Men's Game Football Jersey | | 100% polyester |
| Jordan Essentials Women's Utility Pants | Light Orewood Brown Mystic Hibiscus | 100% nylon |

| | | |
|---|---|---|
| Nike Crater Remixa Women's Shoe | | This shoe is made from at least 20% recycled materials by weight. |
| FC Barcelona Academy Pro Big Kids' Nike Soccer Jacket | | 100% polyester |
| FC Barcelona AWF Men's Soccer Jacket | | 100% polyester |
| Team 31 Courtside Women's Nike NBA Long-Sleeve T-Shirt | | 57% cotton<br>43% polyester |
| Nike College Dri-FIT (UNC) Men's Polo | | 100% polyester |
| Nike Everyday Essential Crew Socks (3 Pairs) | Multi-Color<br>Multi-Color | 96% polyester<br>4% spandex |
| Nike Dri-FIT Heritage Men's Short-Sleeve Running Top | | 100% polyester |
| Nike Dri-FIT Performance Select Big Kids' (Boys') Training Joggers | Rough Green/Heather/Alligator<br>Midnight Navy/Heather/Gym Red<br>Black Heather/Heather/Black | 80% polyester<br>20% cotton |
| Nigeria 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jordan Dri-FIT Zion Men's Performance Woven Shorts | Campfire Orange/Black/White/Campfire Orange<br>Black/White/Black | 100% polyester |
| Liverpool FC 2020/21 Stadium Third Big Kids' Soccer Shorts | | 100% recycled polyester |
| FFF 2022 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Brazil Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% Polyester |
| Nike Jr. Mercurial Zoom Vapor 15 Academy KM FG/MG Little/Big Kids' Soccer Cleats | | |
| England Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| Nike College Dri-FIT (Iowa) Men's Basketball Shorts | | 100% polyester |
| Nike Alate Trace Women's Light-Support Padded Strappy Sports Bra (Plus Size) | | Body: 63% nylon<br>37% spandex. Front and back liner<br>: 82% polyester<br>18% spandex. Pad<br>: 100% polyurethane. Pad back fabric<br>: 100% polyester. |
| Nike ACG Men's Short-Sleeve T-Shirt | | 63% polyester<br>37% cotton |
| Nike Sportswear Tech Pack Women's High-Rise Woven Shorts | | 100% nylon |
| Chelsea FC 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Air Fast Women's Mid-Rise 7/8 Running Leggings with Pockets | Medium Olive/Alligator Black/Black | Body: 80% polyester<br>20% spandex. Rib<br>: 89% polyester<br>11% spandex. Mesh<br>: 88% polyester<br>12% spandex. Gusset lining<br>: 100% polyester. |
| Nike Mercurial Vapor 15 Club TF Turf Soccer Shoes | | |
| Brooklyn Nets Statement Edition Jordan Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Outline Logo Men's Long Sleeve Hooded Hydroguard | | This product is made with at least 75% recycled materials. Body: 100% recycled polyester |
| Pumas UNAM 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Club América 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike ACG "Smith Summit" Men's Cargo Pants | | Body: 96% nylon 4% spandex. Overlays : 100% nylon. Side pockets : 100% polyester. |
| Dallas Mavericks Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | Game Royal Game Royal | 100% polyester |
| England Men's Button-Down Soccer Top | | 100% polyester |
| Liverpool FC 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike x Jacquemus Women's Dress | | 96% polyester 4% spandex |
| Poland 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Little Kids' Hoodie | | 74% organic cotton 10% recycled polyester 9% polyester 7% cotton |
| Nike ACG Polartec® "Wolf Tree" Women's Mid-Rise Pants | | 100% polyester |
| Portland Thorns FC 2022 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Chelsea FC Stadium Air Max Men's Soccer | | 100% polyester |
| Portugal 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Kyrie Irving Nets Men's Nike Dri-FIT NBA Jersey | | 100% polyester |
| Nike Dri-FIT Run Division Women's Reflective Running Jacket | | 100% polyester |
| Nike ACG Dri-FIT ADV "New Sands" Women's Mid-Rise Leggings | | Body: 78% nylon 22% spandex. Mesh : 82% polyester 18% spandex. |
| Nike Sportswear Essentials Backpack (20L) | Black/Black/Ironstone Ironstone/Ironstone/Black | Body: 67% nylon 33% polyester. Lining : 100% polyester |
| FFF 2022/23 Stadium Away Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Phenom Elite Men's Running Tights | | Body: 75% polyester 25% spandex. Panels : 83% polyester 17% spandex. |
| FC Barcelona Strike Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Liverpool FC Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Los Angeles Lakers DNA Men's Nike Dri-FIT NBA Tank | | 100% polyester |
| Chelsea FC Stadium Air Max Women's Soccer Jersey | | 100% polyester |
| Nike ACG Men's Long-Sleeve T-Shirt | | 63% polyester 37% cotton |

| | | |
|---|---|---|
| FFF 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| FC Barcelona Home Big Kids' Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike A.I.R. Hola Lou Men's Mid Layer Running Top | | 88% polyester 12% spandex |
| Nike Therma-FIT ADV ACG "Lunar Lake" Puffer Jacket | | Body and Lining: 100% nylon. Fill : 100% polyester. |
| Golden State Warriors Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Force 1 Crater Next Nature Baby/Toddler Shoes | White/White/Volt/Habanero Red Light Smoke Grey/ASH GREY/Volt/Particle Grey White/Volt/Pure Platinum/Sangria White/Volt/Black/Light Bone | |
| Atlético Madrid 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Revolution 6 SE Baby/Toddler Shoes | | |
| Nike ACG Therma-FIT "Wolf Tree" Men's Graphic Pullover Hoodie | | 100% polyester |
| Nigeria Academy Pro Men's Knit Soccer Jacket | | 100% polyester |
| NFL Green Bay Packers (Za'Darius Smith) Men's Game Football Jersey | Fir Green | 100% polyester |
| Croatia Men's Nike Dri-FIT Pre-Match Soccer | | 100% polyester |
| Pumas UNAM 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Chelsea FC Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Pro Dri-FIT Women's High-Waisted 7/8 Graphic Leggings | | 83% polyester 17% spandex |

| | | |
|---|---|---|
| Nike Revolution 6 FlyEase Big Kids' Easy On/Off Road Running Shoes | Black/Dark Smoke Grey/Black<br>Pink Foam/Black<br>Black/Dark Smoke Grey/White<br>Black/Mint Foam/Canyon Purple/Metallic Red Bronze | |
| Nike ACG "Cinder Cone" Women's Allover Print Jacket | | 100% nylon |
| Club América AWF Men's Soccer Jacket | | 100% polyester |
| Zion Men's Pants | | 78% polyester<br>19% cotton<br>2% spandex |
| Nike College (Duke) Men's Shorts | | 100% polyester |
| Nike Asuna 2 Next Nature Slides | Velvet Brown/Medium Ash/Black<br>White/University Gold/Volt/University Blue<br>Midnight Navy/Grey Fog/Dark Grey/Mystic Navy<br>Black/Dark Grey/White/Black | Made with at least 20% recycled materials by weight, it lets you do |
| Nike Air Max 97 SE Big Kids' Shoes | Black/Safety Orange/Black<br>Off Noir/Team Orange/Bright Citron/Light Marine<br>Black/Canyon Purple/Vivid Green/Elemental Pink<br>Black/Summit White/Sport Turquoise<br>Copa/Wheat Grass/Madder Root/Sail<br>Iron Grey/Particle Grey/Celery/Phantom | |
| Netherlands 2022 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Paris Saint-Germain Strike Big Kids' Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Korea 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Dri-FIT ACG UV "Snowgrass" Men's Allover Print Top | | 100% polyester |

| | | |
|---|---|---|
| Tottenham Hotspur AWF Men's Soccer Jacket | | 100% polyester |
| Tottenham Hotspur 2021/22 Third Little Kids' Nike Dri-FIT Soccer Kit | | shorts: 100% polyester<br>Socks: 66% polyester<br>26% nylon<br>5% spandex |
| England 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Liverpool FC Away Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| FC Barcelona 2021/22 Stadium Third Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Luka Dončić Mavericks Men's Nike Dri-FIT NBA Jersey | | 100% polyester |
| Portland Trail Blazers Association Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike One Women's Mid-Rise 7" Tie-Dye Bike Shorts | Amethyst Wave<br>Arctic Punch<br>Light Dew | 79% polyester<br>21% spandex |
| Nike ACG Therma-FIT ADV "Rope de Dope" Men's Full-Zip Allover Print Jacket | | Lining: 100% nylon. Fill : 100% polyester. |
| Nike Dri-FIT Victory Women's Printed Golf | | 100% polyester |
| Nike Jr. Zoom Mercurial Vapor 15 Academy IC Little/Big Kids' Indoor/Court Soccer Shoes | White/Concord/Medium Blue/Metallic Copper<br>Yellow Strike/Volt Ice/Coconut Milk/Sunset Glow<br>Black/Summit White/Volt/Dark Smoke Grey | |
| Club América 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Netherlands 2022/23 Match Away Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |

| Nike Vibe Men's Icon 7" Volley Short | Psychic Purple<br>Black | This product is made with at least 75% recycled materials. Body: 100% recycled nylon Lining: 100% recycled polyester |
|---|---|---|
| Nike Sportswear Circa 50 Women's French Terry Pants | | Body: 61% Cotton<br>39% Polyester. Rib<br>: 97% Cotton<br>3% Spandex. |
| Nike Sportswear Sport Essentials+ Men's Fleece Full-Zip Jacket | | Faux fur: 100% polyester.<br>Overlays<br>: 100% polyester. |
| Milwaukee Bucks Icon Edition Men's Nike NBA Swingman Shorts | | 100% polyester |
| Eintracht Frankfurt 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Los Angeles Lakers Diamond Icon Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Team 13 Courtside Nike Dri-FIT WNBA Shorts | | 100% polyester |
| Nike Sportswear Sport Essentials+ Men's Pullover Hoodie | | Body: 80% cotton<br>20% polyester. Hood lining<br>: 90% cotton<br>10% polyester. |
| Nigeria 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Women's Cropped Training Tank | | 100% polyester |
| Charlotte Hornets Association Edition 2022/23 Jordan Dri-FIT NBA Swingman Jersey | | 100% polyester |

| | | |
|---|---|---|
| FFF Big Kids' Nike Dri-FIT Pre-Match Long-Sleeve Soccer Top | | 100% polyester |
| England 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| FFF 2022 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Storm-FIT ADV ACG "Chain of Craters" Men's Jacket | | 100% polyester |
| Jordan 23 Engineered Women's Vest | | Main body is made with 100% recycled nylon fibers.<br>Panels lining: 100% nylon.<br>Overlays<br>: 100% polyester. |
| Club América 2020/21 Stadium Third Women's Soccer Jersey | | 100% polyester |
| Nike Adventure Women's Strappy Crossback Bikini Top | Sangria<br>Black | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester<br>17% spandex<br>Trim: 80% nylon<br>20% spandex<br>Lining: 100% recycled polyester |
| Chelsea FC 2021/22 Match Third Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Rise 365 Men's Trail Running Tank | | Body: 80% polyester 20% spandex. Panel : 100% polyester. Inset : 92% polyester 8% spandex. |
| Fred Vanvleet Toronto Raptors City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Sportswear Men's Canvas Jacket | | 100% cotton |
| Nike Therma-FIT Element Women's Running Crew Top (Plus Size) | Archaeo Pink Black | Body: 95% polyester 5% spandex. Rib : 89% polyester 11% spandex. |
| England 2022/23 Stadium Goalkeeper Men's Nike Dri-FIT Short-Sleeve Soccer Jersey | | 100% polyester |
| Nike Air Force 1 Mid '07 LV8 Next Nature Men's Shoes | | |
| Nike Therma-FIT Story Pack Men's Long-Sleeve Training Top | | 100% polyester |
| Jordan Essential Men's Statement Warm Up Pants | Black Chutney | Body: 100% nylon. Lining : 100% polyester. |
| Nike Aeroswift Women's Crop Running Singlet | | 100% polyester |
| Netherlands Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% Polyester |
| Liverpool FC 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Boston Celtics Classic Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Brooklyn Nets City Edition Men's Nike Dri-FIT NBA Swingman Shorts | | 100% polyester |

| | | |
|---|---|---|
| NikeCourt Dri-FIT Advantage Men's Print Tennis Top | | 88% polyester<br>12% spandex |
| Netherlands Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Liz Cambage Aces Rebel Edition Nike Dri-FIT WNBA Victory Jersey | Black<br>Black | 100% polyester |
| Nike ACG Storm-FIT Big Kids' Convertible | | 100% polyester |
| FC Barcelona Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% polyester |
| Nike Dri-FIT Wild Run Miler Men's Short-Sleeve Running Top | | 100% polyester |
| U.S. 2020 Stadium Away (4-Star) Women's Soccer Jersey | | 100% recycled polyester |
| Nike Heritage86 Team USA Cap | | Body: 100% cotton. Underbill : 100% polyester. Lining : 100% cotton. |
| Brittney Griner Mercury Rebel Edition Nike Dri-FIT WNBA Victory Jersey | Black/White<br>Black/White | 100% polyester |
| Portugal Strike Men's Nike Dri-FIT Knit Soccer Shorts | | 100% Polyester |
| Nike Air Max 2021 Little Kids' Shoes | Black/Green Strike/Iron Grey/Chrome<br>Black/Iron Grey/White | |
| Nike SB Fleece Skate Hoodie | | 84% organic cotton<br>16% recycled polyester |
| Portugal 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Repel A.I.R. Hola Lou Men's Running Windrunner Jacket | | Body: 93% polyester<br>7% spandex. Panel Lining : 100% polyester. |

| | | |
|---|---|---|
| Netherlands 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike Sportswear KP Big Kids' Union Suit | | Speckled logo uses about 3% Nike Grind made from recycled manufacturing waste. Body: 100% nylon. Panels : 100% polyester. |
| Pumas UNAM 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Naomi Osaka Women's Printed Bodysuit | | Body: 83% polyester 17% spandex. Panels : 90% polyester 10% spandex. Gusset Lining : 100% polyester. |
| Nike College Dri-FIT (Texas) Men's UV Polo | | This product is made with 100% recycled polyester fibers. 100% polyester |
| A'ja Wilson Aces Explorer Edition Nike Dri-FIT ADV WNBA Authentic Jersey | | 100% polyester |
| Atlético Madrid Strike Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Anthony Davis Lakers Nike NBA Swingman | | 100% polyester |
| Jordan Sport Tunnel Women's Pants | Valerian Blue/Key Lime/Key Lime Mars Stone/Safety Orange/Safety Orange | 96% polyester 4% spandex |
| Giannis Antetokounmpo Bucks Statement Edition 2020 Jordan NBA Swingman Jersey | | 100% recycled polyester |
| Chelsea FC 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Air Women's Dress | | 100% polyester |
| Chelsea FC 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Windrunner Men's Trail Running Jacket | Black/Dark Smoke Grey/White/White<br>Dark Purple Dust/Black/Bronze Eclipse/University Gold | Panel Lining: 100% polyester |
| FFF 2022/23 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Storm-FIT ADV Men's Shell Parka | | 100% polyester |
| Evan Mobley Cleveland Cavaliers City Edition Nike Dri-FIT NBA Swingman Jersey | White<br>White | 100% polyester |
| FC Barcelona Repel Academy AWF Big Kids' Soccer Jacket | | 100% polyester |
| FFF 2022/23 Stadium Home Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Wild Run Windrunner Men's Running Jacket | | Body and Panels: 100% polyester |
| Nike Blazer Mid '77 Next Nature Women's | | |
| Philadelphia 76ers DNA Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| Nigeria Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Dri-FIT Sport Clash Men's Short-Sleeve Training Top | | 75% polyester<br>13% cotton<br>12% rayon |

| | | |
|---|---|---|
| Nike Solid Women's Lace-up Bandeau One Piece | Pink Prime<br>Pacific Blue<br>Black | This product is made with at least 75% recycled materials<br>Body: 83% recycled polyester 17% spandex<br>Lining: 100% recycled polyester |
| Nike ACG "Cinder Cone" Men's Allover Print Jacket | | 100% nylon |
| Nike ACG Therma-FIT "Wolf Tree" Women's Graphic 1/2-Zip Pullover Top | | 100% polyester |
| Nike Dri-FIT One Big Kids' (Girls') Crop Tank | Elemental Pink/Metallic Gold<br>Black/Metallic Gold | Body: 88% polyester 12% spandex. Gusset lining : 100% polyester. |
| Elena Delle Donne Mystics Explorer Edition Nike Dri-FIT ADV WNBA Authentic Jersey | | 100% polyester |
| FC Barcelona Home Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Flex Stride Men's 5" 2-In-1 Running Shorts | Black/Black<br>University Red/University Red | Shorts: 100% polyester. Panels : 94% polyester 6% spandex. Waistband : 66% nylon 34% spandex. Tight : 89% polyester 11% spandex. Tight center front lining : 89% polyester 11% spandex. |

| | | |
|---|---|---|
| FFF Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Damian Lillard Trail Blazers Association Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike Pro Dri-FIT Women's 3" Pocket Shorts | | 83% polyester 17% spandex |
| Eintracht Frankfurt 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Jordan Dri-FIT Sport BC Men's Mesh Graphic Shorts | Black/Black/Black/White Gym Red/Black/Gym Red/Gym Red | Breathable mesh fabric is made from 100% recycled polyester fibers. 100% polyester |
| Nneka Ogwumike Sparks Explorer Edition Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Nike Dri-FIT Strike Women's Full-Zip Hooded Soccer Jacket | | 100% polyester |
| Nike Dri-FIT ADV Run Division Women's Engineered Running Bodysuit | Pale Coral/Black Black/Black | 83% nylon 17% spandex |
| Nike Therma-FIT ADV Strike Winter Warrior Men's Soccer Drill Top | | Body: 95% polyester 5% spandex. Panels : 100% polyester. Lower Sleeves : 94% polyester 6% spandex. |
| Nike Yoga Women's 7/8 Fleece Pants | Dark Beetroot/Night Maroon Grey Heather/Platinum Tint | 95% cotton 5% spandex |
| The Nike Polo FC Barcelona Men's Nike Dri-FIT Slim Fit Polo | | 59-65% cotton 35-41% polyester |

| | | |
|---|---|---|
| Nike Run Division Men's 3-In-1 Pinnacle Running Shorts | | Body: 100% nylon. Mesh : 100% polyester. Inner shorts : Body: 89% polyester 11% spandex. Brief : 89% polyester 11% spandex. |
| Portland Thorns FC 2022 Match Away Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike Dri-FIT ADV AeroSwift Bowerman Track Club Women's Running Singlet | | 100% polyester |
| Jordan Sport Women's Leggings (Plus Size) | | Body: 78% polyester 22% spandex. Gusset Lining : 100% polyester. |
| Chelsea FC 2022/23 Home Little Kids' Soccer Kit | | shorts: 100% polyester Socks: 51-65% polyester 33-46% nylon 2-3% spandex |
| NOCTA Men's Basketball Jersey | | 100% polyester |
| NikeCourt Dri-FIT Advantage Men's 7" Tennis Shorts | | Body: 89% polyester 11% spandex. Pocket bags : 100% polyester. |
| Tottenham Hotspur Academy Pro Men's Nike Soccer Jacket | | 100% polyester |

| | | |
|---|---|---|
| Nike Swoosh Women's Medium-Support 1-Piece Pad Logo Sports Bra | | lining: 82% polyester<br>18% spandex. Mesh<br>: 81% polyester<br>19% spandex. Lower back<br>: 59% nylon<br>25% polyester<br>16% spandex. Elastic<br>: 59% polyester<br>30% nylon<br>11% spandex. Interlining<br>: 80% polyester<br>20% spandex. Pad top<br>back fabric: 100% polyester.<br>Pad<br>: 100% polyurethane |
| Connecticut Sun Explorer Edition Women's Nike WNBA Victory Jersey | | 100% polyester |
| Nike Pro Dri-FIT ADV Men's Short-Sleeve Top | | 87% polyester<br>13% cotton |
| Nike Go Women's Firm-Support High-Waisted Capri Leggings with Pockets (Plus Size) | | Body: 68% nylon<br>32% spandex. Waist lining<br>: 68% nylon<br>32% spandex. Gusset lining<br>: 84% nylon<br>16% spandex. |
| Knicks Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike Dri-FIT Rebel Fly Women's Basketball Shorts | Dark Smoke Grey/Black/Black<br>Vivid Sulfur/Black/Black | 100% polyester |

| | | |
|---|---|---|
| Netherlands Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Nike College (Villanova) Men's Shorts | | 100% polyester |
| Nike Dri-FIT DNA 3.0 Men's Basketball Shorts | Noble Green/Lime Glow<br>Cool Grey/White | 100% polyester |
| Nike Dri-FIT One Icon Clash Big Kids' (Girls') Leggings | | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |
| NFL New Orleans Saints Limited (Alvin Kamara) Men's Football Jersey | | Fabric: 100% recycled polyester |
| Nike Dri-FIT Legend Men's Camo Fitness T- | | 100% polyester |
| Paris Saint-Germain 2022/23 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike ACG Storm-FIT ADV "Cascade Rains" Women's Jacket | Dark Iris/Canyon Purple/Black/Summit White Light Iron Ore/Light Iron Ore/Light Iron Ore/Rust Oxide | 100% polyester |
| Nike Sportswear Therma-FIT Big Kids' Insulated Jacket | | Body: 100% polyester. Lining : 100% nylon. Fill : 100% polyester. |
| Nike ACG Storm-FIT "Ramona Falls" Big Kids' Puddle Pants | | Body: 100% nylon. Overlays mesh: 100% polyester. |
| VfL Wolfsburg 2022/23 Stadium Away Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike College Dri-FIT (Kentucky) Men's Polo | | 100% polyester |
| Golden State Warriors City Edition Men's Nike Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Dri-FIT Victory Women's Sleeveless Printed Golf Polo | | 100% polyester |
| Nike Sportswear Therma-FIT Repel Women's Reversible Jacket | | 100% polyester |
| Chicago Bulls Courtside Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| Nike Sportswear Men's T-Shirt | | 100% cotton |
| Chelsea FC 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Liverpool FC Repel Academy AWF Men's Soccer Jacket | | 100% polyester |
| Paris Saint-Germain 2022/23 Match Away Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Nike Sportswear Men's T-Shirt | Aviator Grey<br>Light Bone | 100% cotton |
| Portugal 2022/23 Stadium Away Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Academy Big Kids' Knit Soccer | | 100% polyester |
| Nike Waffle One Crater Men's Shoes | White/Black/Volt/Light Bone<br>Design your own Nike By You product | |
| Nike College Dri-FIT (Ohio State) Men's Game Football Jersey | | Fabric: 100% polyester |
| Liverpool FC 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Brooklyn Nets City Edition Men's Nike Dri-FIT ADV NBA Authentic Jersey | | 100% polyester |
| Nike Blazer Mid '77 Big Kids' Shoes | | |
| FFF Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |
| Nike Pro Therma-FIT Women's Long-Sleeve Top | | 80% polyester<br>20% spandex |

| | | |
|---|---|---|
| Nike ACG Therma-FIT "Troll" Graphic Hoodie | | 75% cotton<br>25% polyester |
| Kyrie Irving Nets Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| Nike College (Oregon) Men's Limited Football Jersey | | 100% polyester |
| Netherlands 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Shorts | | 100% polyester |
| Club América Academy Pro Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Yoga Therma-FIT Men's Graphic Fleece Shorts | | Body: 69% cotton<br>17% polyester<br>14% rayon. Pocket Bags<br>: 75% polyester<br>13% cotton<br>12% rayon. |
| England Strike Men's Nike Dri-FIT Knit Soccer Pants | | Body: 91% polyester<br>9% spandex. Panels<br>: 94% polyester<br>6% spandex. Mesh<br>: 100% polyester. |
| Nike Sportswear Circa 72 Windrunner Women's Jacket | | Body: 100% polyester. Lining<br>: 100% polyester. Hood lining<br>: 100% polyester. |
| Golden State Warriors Courtside Men's Nike Dri-FIT NBA Shorts | | 100% polyester |
| Los Angeles Lakers Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Repel Vapor Men's 1/2-Zip Golf Top | | 92% polyester<br>8% spandex |
| Nike Dri-FIT Victory Men's Golf Polo | | 100% recycled polyester |
| NFL Seattle Seahawks (Chris Carson) Men's Game Football Jersey | College Navy<br>Navy | Fabric: 100% recycled polyester |
| Nike Elemental Backpack (21L) | | 100% polyester |
| Nike Challenger OG Men's Shoes | | Made from at least 20% recycle materials, including Nike Grind in the outsole |
| Nike Brasilia Printed Backpack (Medium, 24L) | | 100% polyester |
| Nike Pro Therma-FIT Big Kids' (Girls') Pullover Hoodie | Light Smoke Grey/White<br>Black/White | 100% polyester |
| Nike Pro Swoosh Women's Medium-Support 1-Piece Pad Camo Sports Bra | | lining: 82% polyester<br>18% spandex. Panels<br>: 81% polyester<br>19% spandex. Bottom hem<br>: 80% polyester<br>13% spandex<br>7% nylon. Interlining<br>: 80% polyester<br>20% spandex. Pad top<br>back fabric: 100% polyester.<br>Pad<br>: 100% polyurethane |
| Nike Dri-FIT One Luxe Women's Short-Sleeve Running Top | | 83% polyester<br>10% spandex<br>7% lyocell |
| Nike Air Force 1 Crater Men's Shoes | | Made with at least 20% recycled material by weight, the design is a |

| | | |
|---|---|---|
| Kaizer Chiefs F.C. 2022/23 Stadium Home Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |
| NFL Minnesota Vikings (Randy Moss) Men's Game Football Jersey | Purple<br>Court Purple/White/Gold<br>Purple | 100% polyester |
| Nike Dri-FIT F.C. Libero Men's Print Short-Sleeve Soccer Top | | 100% polyester |
| Jordan Essentials Women's Boxy T-Shirt (Plus Size) | | 100% cotton |
| Poland 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Memphis Grizzlies Statement Edition Jordan Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Club América Strike Men's Short-Sleeve Soccer Top | | 100% polyester |
| Tottenham Hotspur 2022/23 Stadium Home/Away Big Kids' Nike Dri-FIT Soccer | | 100% polyester |
| Hawks Icon Edition 2020 Men's Nike NBA Swingman Shorts | | 100% recycled polyester |
| Jordan College Dri-FIT (UNC) Men's Polo | | 100% polyester |
| Jordan 23 Engineered Men's Shorts | | Body: 83% cotton<br>17% polyester. Overlays<br>: 100% nylon. |
| Nike Pro Warm Men's Long-Sleeve Top | | Body: 88% polyester<br>12% spandex. Rib<br>: 92% polyester<br>8% spandex. |
| Atlético Madrid 2022/23 Stadium Home Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |

| | | |
|---|---|---|
| Nike Brasilia 9.5 Printed Training Duffel Bag (Medium, 60L) | | 100% polyester |
| Pumas UNAM 2021/22 Stadium Third Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| England Strike Men's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| FFF 2022 Stadium Away Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Nike Sportswear Storm-FIT ADV Tech Pack Women's Parka | | 100% polyester. Back Of Body Fabric : 100% nylon. |
| Nike Pro Dri-FIT Men's Graphic Short-Sleeve Top | White/Light Smoke Grey Sequoia/Black | 93% polyester 7% spandex |
| NOCTA Golf Men's Woven Vest | | Body: 88% nylon 12% spandex. Panel : 100% polyester. Pockets : 100% polyester. |
| U.S. 2022/23 Stadium Home Men's Nike Dri-FIT Long-Sleeve Soccer Jersey | | 100% polyester |
| Nike Dri-FIT Element Women's 1/2-Zip Running Top | | 88% polyester 12% spandex |

| | | |
|---|---|---|
| Nike Swoosh Icon Clash Women's Medium-Support 1-Piece Padded Keyhole Sports Bra | | Body: 79% polyester 21% spandex. Panels : 82% polyester 18% spandex. Front lining : 82% polyester 18% spandex. Mesh : 80% polyester 20% spandex. Pad top fabric : 100% polyester. Pad : 100% polyurethane. Pad back fabric : 100% polyester |
| Damian Lillard Trail Blazers Icon Edition 2020 Nike NBA Swingman Jersey | | 100% recycled polyester |
| The Nike Polo Women's Printed Polo | | 59% cotton 41% polyester |
| U.S. 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Jalen Green Houston Rockets City Edition Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Jordan 23 Engineered Men's Pants | Cherrywood Red Black | 100% polyester |
| Club América Academy Pro Big Kids' Nike Dri-FIT Soccer Drill Top | | 100% polyester |
| Paris Saint-Germain 2022/23 Match Home Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| Tottenham Hotspur 2022/23 Match Third Men's Nike Dri-FIT ADV Soccer Jersey | | 100% polyester |
| FC Barcelona Away Men's Nike Dri-FIT Pre-Match Soccer Top | | 100% polyester |

| | | |
|---|---|---|
| FC Barcelona Strike Big Kids' Short-Sleeve Soccer Top | | 100% polyester |
| Nike Sportswear Essentials Sling Bag (8L) | Sequoia/Sequoia/Light Bone Ironstone/Ironstone/Black Black/Black/Ironstone | |
| U.S. Strike Women's Nike Dri-FIT Short-Sleeve Soccer Top | | 100% polyester |
| Nike Daybreak SE Women's Shoes | Sail/Sanded Gold/Vivid Green/Hot Curry White/Yellow Ochre/Neptune Green Pure Platinum/White/Gum Light Brown/Deep Royal Blue Cinnabar/Sanddrift/Gum Medium Brown/Blackened Blue Sesame/Multi-Color/Sail/Football Grey Sail/Rush Orange/Blackened Blue/Summit White Black/Off Noir/Gum Medium Brown/Summit White Summit White/Pale Ivory/Light Smoke Grey/White Rattan/Wheat/Black/White White/Summit White/Black Light Orewood Brown/Black/Light Arctic Pink/Metallic Red Bronze | |
| Paris Saint-Germain 2022/23 Stadium Third Men's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Netherlands 2022 Stadium Home Women's Nike Dri-FIT Soccer Jersey | | 100% polyester |
| Portland Trail Blazers Icon Edition 2022/23 Nike Dri-FIT NBA Swingman Jersey | | 100% polyester |
| Nike Trophy Big Kids' (Girls') Tie-Dye Training Bike Shorts | | Body: 83% polyester 17% spandex. Gusset lining : 100% polyester. |

| | | |
|---|---|---|
| Nike Dri-FIT Men's Knit Training Shorts | | 100% polyester |
| FFF Women's Nike Dri-FIT Pre-Match Soccer | | 100% polyester |
| Nike Sportswear Tech Pack Men's Reflective Unlined Cargo Pants | | Body: 100% polyester. Pocket bags : 100% cotton. |
| Portugal Academy Pro Men's Knit Soccer | | 100% polyester |
| Nike College Dri-FIT (Duke) Men's Polo | | 100% polyester |
| Sabrina Ionescu Liberty Rebel Edition Nike Dri-FIT WNBA Victory Jersey | | 100% polyester |
| Atlético Madrid 2021/22 Stadium Away Men's Soccer Jersey | | 100% polyester |
| Liverpool FC 2022/23 Stadium Goalkeeper Big Kids' Nike Dri-FIT Soccer Jersey | | 100% polyester |